**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF OKLAHOMA**

| | |
|---|---|
| **In re** | **Case No. 15-11408-R** |
| **TODD A. SWENNING,** | **Chapter 11** |
| **Debtor** | |
| | <u>Hearing</u> |
| | Date:   June 13, 2019 |
| | Time:   1:30 p.m. |
| | Place   Courtroom 1 |
| | 224 S. Boulder Ave. Suite 105 |
| | Tulsa, OK 74103 |

**CHAPTER 11 TRUSTEE'S REPLY TO DEBTOR'S RESPONSE AND OBJECTION TO
TRUSTEE'S REQUEST FOR A PERMANENT BAR TO DISCHARGE
<u>PURSUANT TO 11 U.S.C. § 349(a); DECLARATION IN SUPPORT</u>**

Todd A. Frealy, the Chapter 11 Trustee (the "<u>Trustee</u>") of the bankruptcy estate of Todd A. Swenning, the Chapter 11 debtor herein (the "<u>Debtor</u>"), hereby submits this reply to the *Debtor's Response And Objection To Trustee's Request For A Permanent Bar To Discharge Pursuant To 11 U.S.C. § 349(a)* (the "<u>349 Opposition</u>") [Dkt. 268].

The 349 Opposition and this reply thereto relate to the Trustee's *Motion To (1) Dismiss Chapter 11 Case (2) Require Turnover Of Estate Funds, And (3) Approve The Method For Making Final Distributions Of Remaining Estate Funds, And Notice Of Opportunity For Hearing* (the "<u>Motion to Dismiss</u>") [Dkt. 244]. Unless otherwise stated, all capitalized terms herein have the same meanings as in the Motion to Dismiss and the *Chapter 11 Trustee's (I) Request To Strike Debtor's Late-Filed Opposition To Chapter 11 Trustee's Motion To (1) Dismiss Chapter 11 Case (2) Require Turnover Of Estate Funds, And (3) Approve The Method For Making Final Distributions Of Remaining Estate Funds And, In The Event The Late-Filed Opposition Is Not Stricken, (II) Reply To Late-Filed Opposition* (the "<u>Initial Reply</u>") [Dkt. 260].

1

## <u>REPLY</u>

The issue before the Court in connection with the briefing in the Debtor's 349 Opposition and this reply thereto is whether, in the event of dismissal, there is "cause" to bar the discharge in a later bankruptcy case of debts that could have been discharged in this case.

As discussed in the Initial Reply, Section 349(a) provides that:

> Unless the court, for cause, orders otherwise, the dismissal of a case under this title does not bar the discharge, in a later case under this title, of debts that were dischargeable in the case dismissed.

11 U.S.C. § 349(a); *see also In re Frieouf*, 938 F.2d 1099, 1105 (10th Cir. 1991) (noting a 180-day limit to any bar to refiling under Section 109(g), but that Section 349(a) dismissal with prejudice allows for 3 year bar to discharge of debts that could have been discharged in the case being dismissed); *In re Norton*, 319 B.R. 671, 681 (Bankr. D. Utah 2005) ("Under § 349(a), a bankruptcy court has the discretion to dismiss a case with prejudice for 'cause.'"  In order to determine whether "cause" exists, courts consider "whether (1) the debtor demonstrated bad faith or defiance, and (2) whether the debtor's conduct was abusive or prejudicial to creditors." *Norton*, 319 B.R. at 681.   "Bad faith is determined by examining the totality of the circumstances." *Id.* at 682.

Here, the totality of the circumstances clearly demonstrate that the Debtor engaged in bad faith and defiance.  As discussed in the Initial Reply, the Debtor's bad faith and defiance are discussed in, and formed the basis for, (1) the UST's Motion to Appoint the Trustee, which was granted, (2) the Trustee's Motion to Compel, which was granted pursuant to the Motion to Compel Order and which the Debtor continues to breach, and (3) the Motion to Dismiss now pending before the Court.

In addition to the foregoing, in the Debtor's initial opposition (the "<u>Initial Opposition</u>") [Dkt. 256] to the Motion to Dismiss and the Debtor's testimony at the initial hearing on the Motion to Dismiss, the Debtor admitted that (1) he did not take the time to review the Plan to ensure that he was performing its terms and essentially "kept his head down" and ignored it, (2)

there is a large and growing Plan Deficiency, (3) he sfailed to make the New Value Payment in the amount of $9,500 that was due on January 18, 2019 pursuant to the Plan to purchase non-exempt equity in vehicles, (4) he did not comply with the Motion to Compel Order, and (5) despite the large Plan Deficiency and the default in making the New Value Payment, (a) with no basis to do so, he paid half of the New Tax Refund to his alleged former spouse and (b) he spent the half of the New Tax Refund he retained to buy a new wardrobe and continue making lease payments on his Porsche.

In regard to the New Tax Refund, the Trustee asserts that the estate is entitled to the turnover of the New Tax Refund in the amount of $41,400 or the value thereof from the Debtor. That assertion is based on (1) the fact that the entire New Tax Refund was generated from the overpayment of income taxes and the underlying income and the resulting New Tax Refund are both property of the estate under Section 541 and (2) the fact that the Temporary Support Agreement only provides for the payment of $20,000 per month to Mrs. Swenning and does not provide that she is entitled to share in any tax refunds.  Alternatively, as discussed in the Initial Reply, the Trustee asserts that he is entitled to between 92% and 94% of the New Tax Refund based on the relative income of the Debtor and Mrs. Swenning resulting in the New Tax Refund.

At the initial hearing on the Motion, the Debtor claimed that he did not know whether the New Tax Refund was generated from income tax overpayments.  After the hearing, and more than three months after the Trustee requested them, the Debtor provided the 2016 and 2017 tax returns (the "2016 Return" and the "2017 Return," respectively) resulting in the New Tax Refund.  True and correct copies of the 2016 Return and the 2017 Tax Return are attached hereto as **Exhibits "1" and "2,"** respectively.  The 2016 and 2017 Tax Returns confirm the Trustee's claim to entitlement to the New Tax Refund or 90% or more thereof.

The 2016 Return shows that (1) the subject tax refund resulted from the overpayment of income taxes and (2) the overall income of the Debtor and Mrs. Swenning for 2016 was $696,000 with $655,500 (or 94%) from the Debtor and $40,500 (or 6%) from Mrs. Swenning. *See* 2016 Tax Return, Pages 1-2 and Statement 2.

3

The 2017 Return shows that (1) the subject tax refund resulted from the overpayment of income taxes and (2) the overall income of the Debtor and Mrs. Swenning for 2017 was $542,700 with $505,800 (or 93%) from the Debtor and $36,900 (or 7%) from Mrs. Swenning. *See* 2017 Tax Return, Pages 1-2 and Statement 2.

As discussed in the Trustee's papers, the Debtor's egregious bad faith and misconduct have prejudiced creditors by, among other things, (1) driving up the costs of administering the case and the Plan and diminishing the proceeds available to pay the allowed claims of creditors and (2) causing a large and growing Plan Deficiency and a Plan that is woefully in default that has no reasonable prospect of being completed.

The Debtor's 349 Opposition does not change the foregoing facts and admissions and does not serve as a basis for denying the dismissal of the Debtor's bankruptcy case, with prejudice and a bar to the later discharge of debts that could have been discharged in this case pursuant to Section 349.   In his 349 Opposition, the Debtor makes seven arguments against dismissal, with prejudice.  None of those arguments have any merit.

**First,** the Debtor argues that the case was filed in good faith.  Assuming the case was originally filed in good faith, that has little relevance.  As discussed in the Trustee's papers the Debtor has engaged in bad faith conduct almost without exception since the case was filed. Again, that conduct resulted in (1) the Trustee Motion, which was granted, (2) the Motion to Compel, which was granted, (3) the large Plan Deficiency and failure to perform the Plan, and (4) the instant Motion to Dismiss.

**Second,** the Debtor argues that the fact that he filed a plan somehow negates his bad conduct.  That argument has no merit because the Debtor never confirmed of performed on his own plan and he violated the terms of the Trustee's confirmed Plan.

**Third,** the Debtor argues that he has worked hard to fund the Trustee's Plan.  There is likely no doubt that the Debtor works hard at his job.  However, he has not worked hard to perform the terms of the Plan.  He spent lavishly on travel, veterinary bills, dining, funding retirement, purchasing a new wardrobe, leasing a Porsche, etc., all while the Plan Deficiency

4

grew and the Debtor failed to pay the $9,500 New Value Payment.  In fact, the Debtor admitted that he essentially ignored the Plan and performance thereunder.

**Fourth,** the Debtor argues that he did not make improper expenditures.  That is nonsense, The Improper Payments are documented in (1) the Motion to Compel, which was granted based in part on the fact that the Debtor made the Improper Payments and (2) the instant Motion to Dismiss and Exhibit "9" thereto showing at least $36,000 in Improper Payments for personal expenses and a total of $186,032 in Improper Payments.   The Debtor even admits that he did not abide by the PC Projections underlying the Plan.  349 Opposition, 3.

**Fifth,** the Debtor argues that he had a good faith belief he was entitled to the New Tax Refund.  For the reasons discussed above, that argument is wholly belied by the facts showing that the estate is entitled to more than 90% of the New Tax Refund.  The New Tax Refund is simply a vehicle for the Debtor to transfer more money to his "former" spouse and out of the reach of creditors.  Even in respect to the Debtor's funds from the New Tax Refund, the Debtor acted in bad faith.  He did not use the funds to reduce the Plan Deficiency or to pay the overdue New Value Payment.  He used it to buy a new wardrobe and make lease payments on his luxury car.

**Sixth,** the Debtor admits that he failed to pay the $9,500 New Value Payment.  He claims he did not ignore it, but did not have the money to pay it.  That is laughable.  The Debtor had the money to pay the New Value Payment when he received the New Tax Refund.  He simply decided not to pay the New Value Payment and to treat himself to luxury items instead.

**Seventh,** the Debtor argues that the totality of the circumstances does not show bad faith. That is simply not true.  As discussed in depth in the Motion to Compel and the Motion to Dismiss, the Debtor has acted in bad faith since the case was filed with no intent to act fairly or for the benefit of creditors.

## CONCLUSION

**WHEREFORE**, in consideration of the Motion to Dismiss and all papers and evidence submitted to the Court in connection therewith, the Trustee respectfully requests that the Court enter an order (1) granting the Motion to Dismiss, (2) providing that dismissal is with prejudice and a bar to the discharge of any debts that could have been discharged in this case pursuant to Section 349(a), (3) providing that dismissal is with a bar to the Debtor refiling any bankruptcy case for 180 days after dismissal, and (4) granting such further and other relief as is warranted under the circumstances.

Dated: June 12, 2019

LEVENE, NEALE, BENDER, YOO
   & BRILL L.L.P.

*/s/ Todd M. Arnold*
MARTIN J. BRILL
Cal. Bar No. 53220
(*Pro Hac Vice* Application Approved)
TODD M. ARNOLD
Cal. Bar No. 221868
(*Pro Hac Vice* Application Approved)
10250 Constellation Boulevard, Suite 1700
Los Angeles, California 90067
Telephone:  (310) 229-1234
Facsimile:  (310) 229-1244
Email: mjb@lnbyb.com, tma@lnbyb.com

Counsel for Chapter 11 Trustee, Todd A. Frealy

6

## DECLARATION OF TODD M. ARNOLD, ESQ.

I, TODD M. ARNOLD, Esq., hereby declare as follows:

1.      I am over 18 years of age.  Except where otherwise stated, I have personal knowledge of the facts set forth below and, if called to testify, would and could competently testify thereto.

2.      I am a partner of the law firm of Levene, Neale, Bender, Yoo & Brill L.L.P ("LNBYB"), bankruptcy counsel to the Trustee herein.  I am an attorney licensed to practice law in the State of California and before this Court in this case on a *pro hac vice* basis.

3.      I make this Declaration in support of the Reply to which this Declaration is attached.  Unless otherwise stated, all capitalized terms herein have the same meanings as in the Reply.

4.      After the initial hearing on the Trustee's Motion to Dismiss held on June 5, 2019 and more than three months after the Trustee and I requested them, the Debtor, through his accountants, provided the 2016 and 2017 tax returns (the "2016 Return" and the "2017 Return," respectively) resulting in the New Tax Refund.  Specifically, the Debtor's accountants, Healey & Associates, sent me the 2016 Return and the 2017 Return as attachments to an email from the accountants to me on June 10, 2019.  True and correct copies of the 2016 Return and the 2017 Tax Return sent to me by the accountants are attached hereto as **Exhibits "1" and "2,"** respectively.

I declare and verify under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed on this 12th day of June 2019, at Los Angeles, California.

*/s/ Todd M. Arnold*
TODD M. ARNOLD

# EXHIBIT "1"

# Two-Year Comparison Worksheet

**2016**

| Name(s) as shown on return | | | Social security number |
|---|---|---|---|
| TODD A. & NARAYANI M. SWENNING | | | ***-**-3655 |

| 2015 Filing Status | MARRIED FILING JOINT | 2016 Filing Status | MARRIED FILING JOINT |
|---|---|---|---|

| 2015 Tax Bracket | 15.0% | 2016 Tax Bracket | 39.6% |
|---|---|---|---|

| Description | Tax Year 2015 | Tax Year 2016 | Increase (Decrease) |
|---|---|---|---|
| WAGES, SALARIES, AND TIPS | 101,272. | 696,000. | 594,728. |
| SCH. C/C-EZ (BUSINESS INCOME/LOSS) | 0. | -408. | -408. |
| TOTAL INCOME | 101,272. | 695,592. | 594,320. |
| | | | |
| ADJUSTED GROSS INCOME | 101,272. | 695,592. | 594,320. |
| | | | |
| TAXES | 0. | 76,118. | 76,118. |
| DISALLOWED DUE TO AGI LIMITATION | 0. | -11,529. | -11,529. |
| TOTAL ITEMIZED DEDUCTIONS | 0. | 64,589. | 64,589. |
| | | | |
| STANDARD DEDUCTION | 12,600. | 0. | -12,600. |
| INCOME BEFORE EXEMPTIONS | 88,672. | 631,003. | 542,331. |
| PERSONAL EXEMPTIONS | 16,000. | 0. | -16,000. |
| TAXABLE INCOME | 72,672. | 631,003. | 558,331. |
| | | | |
| TAX | 9,979. | 195,543. | 185,564. |
| TAX BEFORE CREDITS | 9,979. | 195,543. | 185,564. |
| | | | |
| CHILD TAX CREDIT | 2,000. | 0. | -2,000. |
| TAX AFTER NON-REFUNDABLE CREDITS | 7,979. | 195,543. | 187,564. |
| | | | |
| FORM 8959 (ADDITIONAL MEDICARE TAX) | 0. | 4,014. | 4,014. |
| TOTAL TAX | 7,979. | 199,557. | 191,578. |
| | | | |
| FEDERAL INCOME TAX WITHHELD | 27,633. | 212,201. | 184,568. |
| ESTIMATED TAX PAYMENTS | 40,000. | 0. | -40,000. |
| TOTAL PAYMENTS | 67,633. | 212,201. | 144,568. |
| | | | |
| TAX OVERPAID | 59,654. | 12,644. | -47,010. |
| AMOUNT REFUNDED | 59,654. | 12,644. | -47,010. |
| | | | |
| CALIFORNIA STATE RETURN | | | |
| TAXABLE INCOME | 20,703. | 687,334. | 666,631. |
| TAX | 832. | 60,691. | 59,859. |
| NON-REFUNDABLE CREDITS | 198. | 0. | -198. |
| PAYMENTS | 995. | 74,792. | 73,797. |
| AMOUNT REFUNDED | 361. | 14,101. | 13,740. |

| Form **8879** | **IRS e-file Signature Authorization** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Don't send to the IRS. This isn't a tax return. ▶ Keep this form for your records. ▶ Information about Form 8879 and its instructions is at *www.irs.gov/form8879* . | **2016** |

Submission Identification Number (SID) ▶

| Taxpayer's name | Social security number |
|---|---|
| TODD A. SWENNING | ***‑**‑3655 |
| Spouse's name | Spouse's social security number |
| NARAYANI M. SWENNING | ***‑**‑8711 |

| **Part I** | **Tax Return Information - Tax Year Ending December 31, 2016** (Whole dollars only) | | |
|---|---|---|---|
| 1 | Adjusted gross income (Form 1040, line 38; Form 1040A, line 22; Form 1040EZ, line 4; Form 1040NR, line 37) ... | 1 | 695,592. |
| 2 | Total tax (Form 1040, line 63; Form 1040A, line 39; Form 1040EZ, line 12; Form 1040NR, line 61) | 2 | 199,557. |
| 3 | Federal income tax withheld from Forms W-2 and 1099 (Form 1040, line 64; Form 1040A, line 40; Form 1040EZ, line 7; Form 1040NR, line 62a) | 3 | 212,201. |
| 4 | Refund (Form 1040, line 76a; Form 1040A, line 48a; Form 1040EZ, line 13a; Form 1040-SS, Part I, line 13a; Form 1040NR, line 73a) | 4 | 12,644. |
| 5 | Amount you owe (Form 1040, line 78; Form 1040A, line 50; Form 1040EZ, line 14; Form 1040NR, line 75) | 5 | |

| **Part II** | **Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)** |
|---|---|

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2016, and to the best of my knowledge and belief, it is true, correct, and accurately lists all amounts and sources of income I received during the tax year. I further declare that the amounts in Part I above are the amounts from my electronic income tax return. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537**. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize WILLIAM J. HEALEY III, CPA to enter or generate my PIN
    **ERO firm name**
as my signature on my tax year 2016 electronically filed income tax return.

[ ] I will enter my PIN as my signature on my tax year 2016 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____ Date ▶ _____

**Spouse's PIN: check one box only**

[X] I authorize WILLIAM J. HEALEY III, CPA to enter or generate my PIN
    **ERO firm name**
as my signature on my tax year 2016 electronically filed income tax return.

[ ] I will enter my PIN as my signature on my tax year 2016 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶ _____ Date ▶ _____

**Practitioner PIN Method Returns Only - continue below**

| **Part III** | **Certification and Authentication - Practitioner PIN Method Only** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.

**Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2016 electronically filed income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and **Pub. 1345**, Handbook for Authorized IRS *e-file* Providers of Individual Income Tax Returns.

ERO's signature ▶ _____ Date ▶ _____

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

619995 12-08-16

LHA **For Paperwork Reduction Act Notice, see your tax return instructions.**  Form **8879** (2016)

12311009 131834 67054.1   2016.06000 SWENNING, TODD   67054_14

Form **1040** U.S. Individual Income Tax Return (99) **2016** OMB No. 1545-0074 | IRS Use Only - Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2016, or other tax year beginning , 2016, ending 20 | See separate instructions.

Your first name and initial: **TODD A.** | Last name: **SWENNING** | Your social security number: ***-**-3655

If a joint return, spouse's first name and initial: **NARAYANI M.** | Last name: **SWENNING** | Spouse's social security number: ***-**-8711

Home address (number and street). If you have a P.O. box, see instructions.
**140 WEST VIA LOLA** | Apt. no.

Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below.
**PALM SPRINGS, CA  92262**

Foreign country name | Foreign province/state/county | Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.
☐ You ☐ Spouse

**Filing Status**

Check only one box.

1. ☐ Single
2. ☒ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☐ Head of household (with qualifying person). If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, **do not** check box 6a
b ☒ Spouse

Boxes checked on 6a and 6b **2**

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit |
|---|---|---|---|
| ▮▮▮▮▮  SWENNING | ***-**-▮ | SON | X |
| ▮▮▮▮▮  SWENNING | ***-**-▮ | SON | X |
| | | | |
| | | | |

No. of children on 6c who:
• lived with you **2**
• did not live with you due to divorce or separation (see instructions)

Dependents on 6c not entered above

If more than four dependents, see instructions and check here ▶ ☐

d Total number of exemptions claimed

Add numbers on lines above ▶ **4**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | STMT 2 | **7** | 696,000. |
| 8a | Taxable interest. Attach Schedule B if required | | **8a** | |
| b | Tax-exempt interest. **Do not** include on line 8a | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | | **9a** | |
| b | Qualified dividends | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | | **10** | |
| 11 | Alimony received | | **11** | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | **12** | -408. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | | **13** | |
| 14 | Other gains or (losses). Attach Form 4797 | | **14** | |
| 15a | IRA distributions | 15a | b Taxable amount | **15b** | |
| 16a | Pensions and annuities | 16a | b Taxable amount | **16b** | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | **17** | |
| 18 | Farm income or (loss). Attach Schedule F | | **18** | |
| 19 | Unemployment compensation | | **19** | |
| 20a | Social security benefits | 20a | b Taxable amount | **20b** | |
| 21 | Other income. List type and amount | | **21** | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | | **22** | 695,592. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 | | **36** | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | | **37** | 695,592. |

610001  11-30-16

LHA  **For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.** Form **1040** (2016)

Form 1040 (2016)   TODD A. & NARAYANI M. SWENNING   \*\*\*-\*\*-3655   Page **2**

| | **Tax and Credits** | | | | |
|---|---|---|---|---|---|
| | 38 | Amount from line 37 (adjusted gross income) | | 38 | 695,592. |

**Tax and Credits**

Standard Deduction for -

● People who check any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions.

● All others:

Single or Married filing separately, $6,300

Married filing jointly or Qualifying widow(er), $12,600

Head of household, $9,300

| 39a | Check if: | ☐ **You** were born before January 2, 1952, | ☐ Blind. | **Total boxes** | |
| | | ☐ **Spouse** was born before January 2, 1952, | ☐ Blind. | checked ▶ 39a | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b | | | | |
| 40 | **Itemized deductions** (from Schedule A) **or** your **standard deduction** (see left margin) | | | 40 | 64,589. |
| 41 | Subtract line 40 from line 38 | | | 41 | 631,003. |
| 42 | **Exemptions.** If line 38 is $155,650 or less, multiply $4,050 by the number on line 6d. Otherwise, see inst. | | | 42 | 0. |
| 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | | 43 | 631,003. |
| 44 | **Tax.** Check if any from: **a** ☐ Form(s) 8814  **b** ☐ Form 4972  **c** ☐ | | | 44 | 195,543. |
| 45 | **Alternative minimum tax.** Attach Form 6251 | | | 45 | |
| 46 | Excess advance premium tax credit repayment. Attach Form 8962 | | | 46 | |
| 47 | Add lines 44, 45, and 46 ▶ | | | 47 | 195,543. |
| 48 | Foreign tax credit. Attach Form 1116 if required | | 48 | | |
| 49 | Credit for child and dependent care expenses. Attach Form 2441 | | 49 | | |
| 50 | Education credits from Form 8863, line 19 | | 50 | | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | | 51 | | |
| 52 | Child tax credit. Attach Schedule 8812, if required | | 52 | | |
| 53 | Residential energy credits. Attach Form 5695 | | 53 | | |
| 54 | Other credits from Form: **a** ☐ 3800  **b** ☐ 8801  **c** ☐ | | 54 | | |
| 55 | Add lines 48 through 54. These are your **total credits** | | | 55 | |
| 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ▶ | | | 56 | 195,543. |

**Other Taxes**

| 57 | Self-employment tax. Attach Schedule SE | | | 57 | |
|---|---|---|---|---|---|
| 58 | Unreported social security and Medicare tax from Form: **a** ☐ 4137  **b** ☐ 8919 | | | 58 | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | | 59 | |
| 60a | Household employment taxes from Schedule H | | | 60a | |
| b | First-time homebuyer credit repayment. Attach Form 5405 if required | | | 60b | |
| 61 | Health care: individual responsibility (see instructions)   Full-year coverage ☒ | | | 61 | |
| 62 | Taxes from: **a** ☒ Form 8959  **b** ☐ Form 8960  **c** ☐ Inst.; enter code(s) | | | 62 | 4,014. |
| 63 | Add lines 56 through 62. This is your **total tax** ▶ | | | 63 | 199,557. |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 212,201. | STATEMENT 3 | |
|---|---|---|---|---|---|
| 65 | 2016 estimated tax payments and amount applied from 2015 return | 65 | | | |
| 66a | **Earned income credit (EIC)** | 66a | | | |
| b | Nontaxable combat pay election | 66b | | | |
| 67 | Additional child tax credit. Attach Schedule 8812 | 67 | | | |
| 68 | American opportunity credit from Form 8863, line 8 | 68 | | | |
| 69 | Net premium tax credit. Attach Form 8962 | 69 | | | |
| 70 | Amount paid with request for extension to file | 70 | | | |
| 71 | Excess social security and tier 1 RRTA tax withheld | 71 | | | |
| 72 | Credit for federal tax on fuels. Attach Form 4136 | 72 | | | |
| 73 | Credits from Form: **a** ☐ 2439  **b** ☐  **c** ☐ 8885  **d** ☐ | 73 | | | |
| 74 | Add lines 64, 65, 66a, and 67 through 73. These are your **total payments** ▶ | | | 74 | 212,201. |

**Refund**

Direct deposit? See instructions.

| 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you **overpaid** | | | 75 | 12,644. |
|---|---|---|---|---|---|
| 76a | Amount of line 75 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | | | 76a | 12,644. |
| ▶ b | Routing number | ▶ c | Type: ☐ Checking ☐ Savings | | |
| ▶ d | Account number | | | | |
| 77 | Amount of line 75 you want **applied to your 2017 estimated tax** ▶ | 77 | | | |

**Amount You Owe**

| 78 | **Amount you owe.** Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | | | 78 | |
|---|---|---|---|---|---|
| 79 | Estimated tax penalty (see instructions) | 79 | | | |

**Third Party Designee**

| Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ **Yes.** Complete below. ☐ **No** |
|---|
| Designee's name ▶ WILLIAM J. HEALEY III, CPA   Phone no. ▶ ████████████   Personal identification number (PIN) ▶ 16744 |

**Sign Here**

Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation PHYSICIAN | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here |

**Paid Preparer Use Only**

| Print/Type preparer's name WILLIAM J. HEALEY III, CPA | Preparer's signature | Date | Check ☒ if self-employed | PTIN ████████ |
|---|---|---|---|---|
| Firm's name ▶ WILLIAM J. HEALEY III, CPA | | | Firm's EIN ▶ \*\*-\*\*\*8500 | |
| Firm's address ▶ POST OFFICE BOX 1606 PALM SPRINGS, CA 92263 | | | Phone no. 760.320.2107 | |

610002  11-30-16

## Child Tax Credit Worksheet *(keep for your records)*

| Name(s): First | | Last | Your SSN |
|---|---|---|---|
| TODD A. & NARAYANI M. | | SWENNING | ***-**-3655 |

**Part 1**

1. Number of qualifying children: **2** X $1,000. Enter the result. ............ **1** **2,000.**

2. Enter the amount from Form 1040, line 38, Form 1040A,
   line 22, or Form 1040NR, line 37. ............ **2** **695,592.**

3. **1040 filers:** Enter the total of any-
   - Exclusion of income from Puerto Rico, and
   - Amounts from Form 2555, lines 45 and 50; Form 2555-EZ,
     line 18; and Form 4563, line 15.
   **1040A and 1040NR filers:** Enter -0-. ............ **3** **0.**

4. Add lines 2 and 3. Enter the total. ............ **4** **695,592.**

5. Enter the amount shown below for your filing status.
   - Married filing jointly - $110,000
   - Single, head of household, or qualifying widow(er) - $75,000 ............ **5** **110,000.**
   - Married filing separately - $55,000

6. Is the amount on line 4 more than the amount on line 5?
   - ☐ **No.** Leave line 6 blank. Enter -0- on line 7.
   - ☒ **Yes.** Subtract line 5 from line 4. ............ **6** **586,000.**
     If the result is not a multiple of $1,000, increase it to the next multiple of
     $1,000 (for example, increase $425 to $1,000, increase $1,025 to $2,000, etc).

7. Multiply the amount on line 6 by 5% (.05). Enter the result. ............ **7** **29,300.**

8. Is the amount on line 1 more than the amount on line 7?
   - ☒ **No.** [STOP]
     You cannot take the child tax credit on Form 1040, line 52, Form 1040A, line 35,
     or Form 1040NR, line 49. You also cannot take the additional child tax credit.
   - ☐ **Yes.** Subtract line 7 from line 1. Enter the result. ............ **8**

**Part 2**

9. Enter the amount from Form 1040, line 47, Form 1040A, line 30, or
   Form 1040NR, line 45. ............ **9**

10. **1040 filers:** Enter the total of the amounts from lines 48 through 51.* **10**
    **1040A filers:** Enter the total of the amounts from lines 31 through 34.
    **1040NR filers:** Enter the total of the amounts from lines 46 through 48.*

11. Are you claiming any of the following credits?
    - Residential energy efficient property credit, Form 5695, Part I.
    - Mortgage interest credit, Form 8396
    - Qualified adoption expenses, Form 8839
    - District of Columbia first-time homebuyer credit, Form 8859
      - ☐ **No.** Enter the amount from line 10.
      - ☐ **Yes.** If you are filing Form 2555 or 2555-EZ, enter the amount from line 10. Otherwise, **11**
        complete the Line 11 Worksheet to figure the amount to enter here.

12. Subtract line 11 from line 9. Enter the result. ............ **12**

13. Is the amount on line 8 of this worksheet more than the amount on line 12?
    - ☐ **No.** Enter the amount from line 8. **This is your**
    - ☐ **Yes.** Enter the amount from line 12. **child tax credit.** ............ **13**

---

\* Also include amounts from:
  Form 5695, line 30
  Form 8910, line 15
  Form 8936, line 23
  Schedule R, line 22

# SCHEDULE A (Form 1040)

**Itemized Deductions**

Department of the Treasury
Internal Revenue Service (99)

▶ Information about Schedule A and its separate instructions is at *www.irs.gov/schedulea* .
▶ Attach to Form 1040.

OMB No. 1545-0074

**2016**

Attachment Sequence No. **07**

Name(s) shown on Form 1040: **TODD A. & NARAYANI M. SWENNING**

Your social security number: ***-**-3655

| | | |
|---|---|---|
| **Medical and Dental Expenses** | **Caution:** Do not include expenses reimbursed or paid by others. | |
| | 1 Medical and dental expenses (see instructions) | 1 |
| | 2 Enter amount from Form 1040, line 38 [2] | |
| | 3 Multiply line 2 by 10% (0.10). But if either you or your spouse was born before January 2, 1952, multiply line 2 by 7.5% (0.075) instead | 3 |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | 4 |
| **Taxes You Paid** | 5 State and local (check only one box): <br> a [X] Income taxes, **or**   SEE STATEMENT 4 <br> b [ ] General sales taxes | 5   76,118. |
| | 6 Real estate taxes (see instructions) | 6 |
| | 7 Personal property taxes | 7 |
| | 8 Other taxes. List type and amount ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 8 |
| | 9 Add lines 5 through 8 | 9   76,118. |
| **Interest You Paid** | 10 Home mortgage interest and points reported to you on Form 1098 | 10 |
| | 11 Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 11 |
| **Note:** Your mortgage interest deduction may be limited (see instructions). | 12 Points not reported to you on Form 1098. See instructions for special rules | 12 |
| | 13 Mortgage insurance premiums (see instructions) | 13 |
| | 14 Investment interest. Attach Form 4952 if required. (See instructions.) | 14 |
| | 15 Add lines 10 through 14 | 15 |
| **Gifts to Charity** | 16 Gifts by cash or check. If you made any gift of $250 or more, see instructions | 16 |
| If you made a gift and got a benefit for it, see instructions. | 17 Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | 17 |
| | 18 Carryover from prior year | 18 |
| | 19 Add lines 16 through 18 | 19 |
| **Casualty and Theft Losses** | 20 Casualty or theft loss(es). Attach Form 4684. (See instructions.) | 20 |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 21 |
| | 22 Tax preparation fees | 22 |
| | 23 Other expenses - investment, safe deposit box, etc. List type and amount ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 23 |
| | 24 Add lines 21 through 23 | 24 |
| | 25 Enter amount from Form 1040, line 38 [25] | |
| | 26 Multiply line 25 by 2% (0.02) | 26 |
| | 27 Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | 27 |
| **Other Miscellaneous Deductions** | 28 Other - from list in instructions. List type and amount ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 28 |
| **Total Itemized Deductions** | 29 Is Form 1040, line 38, over $155,650? <br> [ ] **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. <br> [X] **Yes.** Your deduction may be limited. See the Itemized Deductions Worksheet in the instructions to figure the amount to enter.   STMT 5 | 29   64,589. |
| | 30 If you elect to itemize deductions even though they are less than your standard deduction, check here ▶ [ ] | |

LHA  619501  11-07-16   **For Paperwork Reduction Act Notice, see Form 1040 instructions.**

**Schedule A (Form 1040) 2016**

12311009 131834 67054.1          2016.06000 SWENNING, TODD          67054_14

**SCHEDULE C**
**(Form 1040)**
Department of the Treasury
Internal Revenue Service (99)

**Profit or Loss From Business**
(Sole Proprietorship)
▶ Information about Schedule C and its separate instructions is at *www.irs.gov/schedulec.*
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2016**

Attachment
Sequence No. **09**

Name of proprietor: NARAYANI M. SWENNING

Social security number (SSN): ***-**-8711

**A** Principal business or profession, including product or service (see instructions)
YOGA INSTRUCTION

**B** Enter code from instructions
▶ 999999

**C** Business name. If no separate business name, leave blank.
NARAYANI YOGA

**D** Employer ID number (EIN), (see instr.)
**-***0761

**E** Business address (including suite or room no.) ▶ 665 E VEREDA SUR
City, town or post office, state, and ZIP code    PALM SPRINGS, CA 92262

**F** Accounting method:   (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2016? If "No," see instructions for limit on losses ......... ☒ Yes ☐ No

**H** If you started or acquired this business during 2016, check here ............................................................ ▶ ☐

**I** Did you make any payments in 2016 that would require you to file Form(s) 1099? (see instructions) ......................... ☐ Yes ☒ No

**J** If "Yes," did you or will you file required Forms 1099? ..................................................................... ☐ Yes ☐ No

**Part I   Income**

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ........................... ▶ ☐ | 1 | |
| 2 | Returns and allowances ......................................................................... | 2 | |
| 3 | Subtract line 2 from line 1 ...................................................................... | 3 | |
| 4 | Cost of goods sold (from line 42) ................................................................ | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 ...................................................... | 5 | |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) ........ | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ....................................................... ▶ | 7 | |

**Part II   Expenses.** Enter expenses for business use of your home **only** on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense .......................... | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | | 19 | Pension and profit-sharing plans ......... | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment ...... | 20a | |
| 12 | Depletion | 12 | | b | Other business property .................. | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 | Repairs and maintenance ................. | 21 | |
| | | | | 22 | Supplies (not included in Part III) ........ | 22 | 408. |
| | | | | 23 | Taxes and licenses ...................... | 23 | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 24 | Travel, meals, and entertainment: | | |
| | | | | a | Travel .................................. | 24a | |
| 15 | Insurance (other than health) | 15 | | b | Deductible meals and entertainment (see instructions) ........ | 24b | |
| 16 | Interest: | | | 25 | Utilities ................................ | 25 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) ......... | 26 | |
| b | Other | 16b | | 27 a | Other expenses (from line 48) ........... | 27a | |
| 17 | Legal and professional services | 17 | | b | Reserved for future use ................. | 27b | |
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a .................... ▶ | 28 | 408. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 ................................................. | 29 | -408. |

| | | | |
|---|---|---|---|
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). | | |
| | **Simplified method filers only:** enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 .......... | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | • If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** | 31 | -408. |
| | • If a loss, you **must** go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | • If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.** | 32a ☒ All investment is at risk. | |
| | • If you checked 32b, you **must** attach Form 6198. Your loss may be limited. | 32b ☐ Some investment is not at risk. | |

LHA   **For Paperwork Reduction Act Notice, see the separate instructions.**

Schedule C (Form 1040) 2016

620001  11-07-16

12311009 131834 67054.1            2016.06000 SWENNING, TODD            67054_14

Form **8959**

Department of the Treasury
Internal Revenue Service

### Additional Medicare Tax

▶ If any line does not apply to you, leave it blank. See separate instructions.
▶ Attach to Form 1040, 1040NR, 1040-PR, or 1040-SS.
▶ Information about Form 8959 and its instructions is at *www.irs.gov/form8959.*

OMB No. 1545-0074

**2016**

Attachment
Sequence No. **71**

Name(s) shown on return
TODD A. & NARAYANI M. SWENNING

Your social security number
***-**-3655

| **Part I** | **Additional Medicare Tax on Medicare Wages** | | | | |
|---|---|---|---|---|---|
| 1 | Medicare wages and tips from Form W-2, box 5. If you have more than one Form W-2, enter the total of the amounts from box 5 | 1 | 696,000. | | |
| 2 | Unreported tips from Form 4137, line 6 | 2 | | | |
| 3 | Wages from Form 8919, line 6 | 3 | | | |
| 4 | Add lines 1 through 3 | 4 | 696,000. | | |
| 5 | Enter the following amount for your filing status: Married filing jointly $250,000 Married filing separately $125,000 Single, Head of household, or Qualifying widow(er) $200,000 | 5 | 250,000. | | |
| 6 | Subtract line 5 from line 4. If zero or less, enter -0- | | | 6 | 446,000. |
| 7 | Additional Medicare Tax on Medicare wages. Multiply line 6 by 0.9% (0.009). Enter here and go to Part II | | | 7 | 4,014. |
| **Part II** | **Additional Medicare Tax on Self-Employment Income** | | | | |
| 8 | Self-employment income from Schedule SE (Form 1040), Section A, line 4, or Section B, line 6. If you had a loss, enter -0- (Form 1040-PR and Form 1040-SS filers, see instructions.) | 8 | | | |
| 9 | Enter the following amount for your filing status: Married filing jointly $250,000 Married filing separately $125,000 Single, Head of household, or Qualifying widow(er) $200,000 | 9 | | | |
| 10 | Enter the amount from line 4 | 10 | | | |
| 11 | Subtract line 10 from line 9. If zero or less, enter -0- | 11 | | | |
| 12 | Subtract line 11 from line 8. If zero or less, enter -0- | | | 12 | |
| 13 | Additional Medicare Tax on self-employment income. Multiply line 12 by 0.9% (0.009). Enter here and go to Part III | | | 13 | |
| **Part III** | **Additional Medicare Tax on Railroad Retirement Tax Act (RRTA) Compensation** | | | | |
| 14 | Railroad retirement (RRTA) compensation and tips from Form(s) W-2, box 14 (see instructions) | 14 | | | |
| 15 | Enter the following amount for your filing status: Married filing jointly $250,000 Married filing separately $125,000 Single, Head of household, or Qualifying widow(er) $200,000 | 15 | | | |
| 16 | Subtract line 15 from line 14. If zero or less, enter -0- | | | 16 | |
| 17 | Additional Medicare Tax on railroad retirement (RRTA) compensation. Multiply line 16 by 0.9% (0.009). Enter here and go to Part IV | | | 17 | |
| **Part IV** | **Total Additional Medicare Tax** | | | | |
| 18 | Add lines 7, 13, and 17. Also include this amount on Form 1040, line 62, (Form 1040NR, 1040-PR, and 1040-SS filers, see instructions) and go to Part V | | | 18 | 4,014. |
| **Part V** | **Withholding Reconciliation** | | | | |
| 19 | Medicare tax withheld from Form W-2, box 6. If you have more than one Form W-2, enter the total of the amounts from box 6 | 19 | 14,192. | | |
| 20 | Enter the amount from line 1 | 20 | 696,000. | | |
| 21 | Multiply line 20 by 1.45% (0.0145). This is your regular Medicare tax withholding on Medicare wages | 21 | 10,092. | | |
| 22 | Subtract line 21 from line 19. If zero or less, enter -0-. This is your Additional Medicare Tax withholding on Medicare wages | | | 22 | 4,100. |
| 23 | Additional Medicare Tax withholding on railroad retirement (RRTA) compensation from Form W-2, box 14 (see instructions) | | | 23 | |
| 24 | **Total Additional Medicare Tax withholding.** Add lines 22 and 23. Also include this amount with federal income tax withholding on Form 1040, line 64 (Form 1040NR, 1040-PR, and 1040-SS filers, see instructions) | | | 24 | 4,100. |

623111 10-05-16     LHA     **For Paperwork Reduction Act Notice, see your tax return instructions.**     Form **8959** (2016)

Form **8960**

Department of the Treasury
Internal Revenue Service (99)

# Net Investment Income Tax -
# Individuals, Estates, and Trusts

▶ **Attach to your tax return.**

▶ **Information about Form 8960 and its separate instructions is at** *www.irs.gov/form8960.*

OMB No. 1545-2227

**2016**

Attachment
Sequence No. **72**

Name(s) shown on your tax return
TODD A. & NARAYANI M. SWENNING

Your social security number or EIN
***-**-3655

## Part I   Investment Income

☐ Section 6013(g) election (see instructions)
☐ Section 6013(h) election (see instructions)
☐ Regulations section 1.1411-10(g) election (see instructions)

| | | | |
|---|---|---|---|
| 1 | Taxable interest (see instructions) | **1** | |
| 2 | Ordinary dividends (see instructions) | **2** | |
| 3 | Annuities (see instructions) | **3** | |
| 4a | Rental real estate, royalties, partnerships, S corporations, trusts, etc. (see instructions) | **4a** | |
| b | Adjustment for net income or loss derived in the ordinary course of a non-section 1411 trade or business (see instructions) | **4b** | |
| c | Combine lines 4a and 4b | **4c** | |
| 5a | Net gain or loss from disposition of property (see instructions) | **5a** | |
| b | Net gain or loss from disposition of property that is not subject to net investment income tax (see instructions) | **5b** | |
| c | Adjustment from disposition of partnership interest or S corporation stock (see instructions) | **5c** | |
| d | Combine lines 5a through 5c | **5d** | |
| 6 | Adjustments to investment income for certain CFCs and PFICs (see instructions) | **6** | |
| 7 | Other modifications to investment income (see instructions) | **7** | |
| 8 | Total investment income. Combine lines 1, 2, 3, 4c, 5d, 6, and 7 | **8** | |

## Part II   Investment Expenses Allocable to Investment Income and Modifications

| | | | |
|---|---|---|---|
| 9a | Investment interest expenses (see instructions) | **9a** | |
| b | State, local, and foreign income tax (see instructions) | **9b** | |
| c | Miscellaneous investment expenses (see instructions) | **9c** | |
| d | Add lines 9a, 9b, and 9c | **9d** | |
| 10 | Additional modifications (see instructions) | **10** | |
| 11 | Total deductions and modifications. Add lines 9d and 10 | **11** | |

## Part III   Tax Computation

| | | | |
|---|---|---|---|
| 12 | Net investment income. Subtract Part II, line 11 from Part I, line 8. Individuals complete lines 13-17. Estates and trusts complete lines 18a-21. If zero or less, enter -0- | **12** | |

**Individuals:**

| | | | | |
|---|---|---|---|---|
| 13 | Modified adjusted gross income (see instructions) | **13** | 695,592. | |
| 14 | Threshold based on filing status (see instructions) | **14** | 250,000. | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | **15** | 445,592. | |
| 16 | Enter the smaller of line 12 or line 15 | | | **16** |
| 17 | Net investment income tax for individuals. Multiply line 16 by 3.8% (.038). **Enter here and include on your tax return** (see instructions) | | | **17** |

**Estates and Trusts:**

| | | | |
|---|---|---|---|
| 18a | Net investment income (line 12 above) | **18a** | |
| b | Deductions for distributions of net investment income and deductions under section 642(c) (see instructions) | **18b** | |
| c | Undistributed net investment income. Subtract line 18b from 18a (see instructions). If zero or less, enter -0- | **18c** | |
| 19a | Adjusted gross income (see instructions) | **19a** | |
| b | Highest tax bracket for estates and trusts for the year (see instructions) | **19b** | |
| c | Subtract line 19b from line 19a. If zero or less, enter -0- | **19c** | |
| 20 | Enter the smaller of line 18c or line 19c | | **20** |
| 21 | Net investment income tax for estates and trusts. Multiply line 20 by 3.8% (.038). **Enter here and include on your tax return** (see instructions) | | **21** |

LHA   **For Paperwork Reduction Act Notice, see your tax return instructions.**

Form **8960** (2016)

623121   12-15-16

12311009 131834 67054.1          2016.06000 SWENNING, TODD          67054_14

TODD A. & NARAYANI M. SWENNING                                    ***-**-3655

---

FORM 1040                    PERSONAL EXEMPTION WORKSHEET              STATEMENT    1

---

1.  IS THE AMOUNT ON FORM 1040, LINE 38, MORE THAN THE AMOUNT SHOWN ON LINE 4
    BELOW FOR YOUR FILING STATUS?
    NO.  STOP. MULTIPLY $4,050 BY THE TOTAL NUMBER OF EXEMPTIONS CLAIMED
         ON FORM 1040, LINE 6D, AND ENTER THE RESULT ON LINE 42.
    YES. CONTINUE
2.  MULTIPLY $4,050 BY THE TOTAL NUMBER OF EXEMPTIONS CLAIMED
    ON FORM 1040, LINE 6D                                               16,200.
3.  ENTER THE AMOUNT FROM FORM 1040, LINE 38            695,592.
4.  ENTER THE AMOUNT FOR YOUR FILING STATUS            311,300.
        SINGLE                          $259,400
        MARRIED FILING JOINTLY OR WIDOW(ER) $311,300
        MARRIED FILING SEPARATELY       $155,650
        HEAD OF HOUSEHOLD               $285,350
5.  SUBTRACT LINE 4 FROM LINE 3. IF THE RESULT IS
    MORE THAN $122,500 ($61,250 IF MARRIED FILING
    SEPARATELY), STOP. ENTER -0- ON LINE 42            384,292.
6.  DIVIDE LINE 5 BY $2,500 ($1,250 IF MARRIED
    FILING SEPARATELY).  IF THE RESULT IS NOT A
    WHOLE NUMBER, INCREASE IT TO THE NEXT HIGHER
    WHOLE NUMBER (FOR EXAMPLE, INCREASE 0.0004
    TO 1)
7.  MULTIPLY LINE 6 BY 2% (.02) AND ENTER THE RESULT
    AS A DECIMAL
8.  MULTIPLY LINE 2 BY LINE 7                                          _____

9.  SUBTRACT LINE 8 FROM LINE 2. TOTAL TO FORM 1040, LINE 42.          _____

---

FORM 1040                  WAGES RECEIVED AND TAXES WITHHELD            STATEMENT    2

---

| T S EMPLOYER'S NAME | AMOUNT PAID | FEDERAL TAX WITHHELD | STATE TAX WITHHELD | CITY SDI TAX W/H | FICA TAX | MEDICARE TAX |
|---|---|---|---|---|---|---|
| S TODD SWENNING MD PC | 40,500. | 5,598. | 1,414. | 365. | 2,511. | 587. |
| T TODD SWENNING MD PC | 655,500. | 202,503. | 73,378. | 961. | 7,347. | 13,604. |
| TOTALS | 696,000. | 208,101. | 74,792. | 1,326. | 9,858. | 14,191. |

TODD A. & NARAYANI M. SWENNING                                          \*\*\*-\*\*-3655

---

| FORM 1040 | FEDERAL INCOME TAX WITHHELD | STATEMENT 3 |

| T | | |
| S | DESCRIPTION | AMOUNT |
| - | --- | --- |
| S | TODD SWENNING MD PC | 5,598. |
| T | TODD SWENNING MD PC | 202,503. |
| | FORM 8959, LINE 24 | 4,100. |
| | TOTAL TO FORM 1040, LINE 64 | 212,201. |

---

| SCHEDULE A | STATE AND LOCAL INCOME TAXES | STATEMENT 4 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| TODD SWENNING MD PC | 1,414. |
| STATE DISABILITY INSURANCE - TODD SWENNING MD PC | 365. |
| TODD SWENNING MD PC | 73,378. |
| STATE DISABILITY INSURANCE - TODD SWENNING MD PC | 961. |
| TOTAL TO SCHEDULE A, LINE 5 | 76,118. |

TODD A. & NARAYANI M. SWENNING                                    ***-**-3655

---

SCHEDULE A              ITEMIZED DEDUCTIONS WORKSHEET           STATEMENT    5

---

```
 1.   ENTER THE TOTAL OF THE AMOUNTS FROM SCHEDULE A, LINES 4,
      9, 15, 19, 20, 27, AND 28.                                      76,118.
 2.   ENTER THE TOTAL OF THE AMOUNTS FROM SCHEDULE A, LINES 4,
      14, AND 20, PLUS ANY GAMBLING AND CASUALTY OR THEFT
      LOSSES INCLUDED ON LINE 28.                                          0.
 3.   IS THE AMOUNT ON LINE 2 LESS THAN THE AMOUNT ON LINE 1?
      IF NO, YOUR DEDUCTION IS NOT LIMITED.  ENTER THE AMOUNT
      FROM LINE 1 ABOVE ON SCHEDULE A, LINE 29.
      IF YES, SUBTRACT LINE 2 FROM LINE 1.                           76,118.
 4.   MULTIPLY LINE 3 BY 80% (.80).                    60,894.
 5.   ENTER THE AMOUNT FROM FORM 1040, LINE 38.       695,592.
 6.   ENTER $311,300 IF MARRIED FILING JOINTLY OR
      QUALIFYING WIDOW(ER); $285,350 IF HEAD OF
      HOUSEHOLD; $259,400 IF SINGLE; OR $155,650
      IF MARRIED FILING SEPARATELY.                   311,300.
 7.   IS THE AMOUNT ON LINE 6 LESS THAN THE AMOUNT
      ON LINE 5?
      IF NO, YOUR DEDUCTION IS NOT LIMITED.  ENTER
      THE AMOUNT FROM LINE 1 ABOVE ON SCHEDULE A,
      LINE 29.
      IF YES, SUBTRACT LINE 6 FROM LINE 5.            384,292.
 8.   MULTIPLY LINE 7 BY 3% (.03).                     11,529.
 9.   ENTER THE SMALLER OF LINE 4 OR LINE 8.                         11,529.

10.   TOTAL ITEMIZED DEDUCTIONS.  SUBTRACT LINE 9 FROM LINE 1.
      ENTER THE RESULT HERE AND ON SCHEDULE A, LINE 29.             64,589.
```

022

**DO NOT MAIL THIS FORM TO THE FTB**

| TAXABLE YEAR **2016** | **California e-file Signature Authorization for Individuals** | FORM **8879** |
|---|---|---|

| Your name | Your SSN or ITIN |
|---|---|
| TODD A. SWENNING | \*\*\*-\*\*-3655 |
| Spouse's/RDP's name | Spouse's/RDP's SSN or ITIN |
| NARAYANI M. SWENNING | \*\*\*-\*\*-8711 |

**Part I      Tax Return Information** (whole dollars only)

| | | | |
|---|---|---|---|
| **1** | California Adjusted Gross Income (Form 540, line 17; Form 540 2EZ, line 16; Long Form 540NR, line 32; or Short Form 540NR, line 32) | **1** | 695,592. |
| **2** | Amount You Owe (Form 540, line 111; Form 540 2EZ, line 31; Long Form 540NR, line 121; or Short Form 540NR, line 121) | **2** | 0. |
| **3** | Refund or No Amount Due (Form 540, line 115; Form 540 2EZ, line 32; Long Form 540NR, line 125; or Short Form 540NR, line 125) | **3** | 14,101. |

**Part II      Taxpayer Declaration and Signature Authorization** (Be sure you obtain and keep a copy of your return.)

Under penalties of perjury, I declare that I have examined a copy of my individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2016, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the information I provided to my electronic return originator (ERO), transmitter, or intermediate service provider (including my name, address, and social security number or individual tax identification number) and the amounts shown in Part I above agree with the information and amounts shown on the corresponding lines of my electronic income tax return. If applicable, I authorize an electronic funds withdrawal of the amount on line 2 and/or the estimated tax payments as shown on my return and on form FTB 8455, California e-file Payment Record for Individuals, or a comparable form. If applicable, I declare that direct deposit refund amount on line 3 agrees with the direct deposit authorization stated on my return. If I have filed a joint return, this is an irrevocable appointment of the other spouse/RDP as an agent to authorize an electronic funds withdrawal or direct deposit. I authorize my ERO, transmitter, or intermediate service provider to transmit my complete return to the Franchise Tax Board (FTB). **If the processing of my return or refund is delayed, I authorize the FTB to disclose to my ERO, intermediate service provider, and/or transmitter the reason(s) for the delay or the date when the refund was sent.** If I am filing a balance due return, I understand that if the FTB does not receive full and timely payment of my tax liability, I remain liable for the tax liability and all applicable interest and penalties. I acknowledge that I have read and consent to the Electronic Funds Withdrawal Consent included on the copy of my electronic income tax return. I have selected a personal identification number (PIN) as my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize  WILLIAM J. HEALEY III, CPA _____ to enter my PIN  ▮▮▮▮▮
                          ERO firm name                                                      **Do not enter all zeros**

as my signature on my 2016 e-filed California individual income tax return.

[ ] I will enter my PIN as my signature on my 2016 e-filed California individual income tax return. Check this box **only** if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____      Date ▶ _____

**Spouse's/RDP's PIN: check one box only**

[X] I authorize  WILLIAM J. HEALEY III, CPA _____ to enter my PIN  ▮▮▮▮▮
                          ERO firm name                                                      **Do not enter all zeros**

as my signature on my 2016 e-filed California individual income tax return.

[ ] I will enter my PIN as my signature on my 2016 e-filed California individual income tax return. Check this box **only** if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's/RDP's signature ▶ _____      Date ▶ _____

Practitioner PIN Method Returns Only - continue below

**Part III      Certification and Authentication - Practitioner PIN Method Only**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   ▮▮▮▮▮▮▮▮▮▮▮
                                                                                                                **Do not enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature for the 2016 California individual income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and FTB Pub. 1345, 2016 e-file Handbook for Authorized e-file Providers.

ERO's signature ▶ _____      Date ▶ _____

**For Privacy Notice, get FTB 1131 ENG/SP.**                                                                      FTB 8879 C2 2016

639311  11-17-16

12311009 131834 67054.1          2016.06000 SWENNING, TODD          67054_14

639001 03-20-17

**TAXABLE YEAR**
**2016**

**California Resident Income Tax Return**

FORM
**540**

APE

ATTACH FEDERAL RETURN

***-**-****   SWEN   ***-**-****
TODD    A  SWENNING
NARAYANI M SWENNING

16   PBA   999999

A
R
RP

140 WEST VIA LOLA
PALM SPRINGS     CA  92262

**-*******  **-*******

COPY

**Filing Status**

1  ☐ Single
2  ☒ Married/RDP filing jointly. See inst.
3  ☐ Married/RDP filing separately. Enter spouse's/RDP's SSN or ITIN above and full name here
4  ☐ Head of household (with qualifying person). See instructions.
5  ☐ Qualifying widow(er) with dependent child. Enter year spouse/RDP died

If your California filing status is different from your federal filing status, check the box here .......................... ☐

6   If someone can claim you (or your spouse/RDP) as a dependent, check the box here. See inst. ....... ● 6 ☐

▶ For line 7, line 8, line 9, and line 10: Multiply the amount you enter in the box by the pre-printed dollar amount for that line. **Whole dollars only**

7  **Personal:** If you checked box 1, 3, or 4 above, enter 1 in the box. If you checked box 2 or 5, enter 2 in the box. If you checked the box on line 6, see instructions    ● 7 [ 2 ]  X $111 = ● $ [ 222 ]

8  **Blind:** If you (or your spouse/RDP) are visually impaired, enter 1; if both are visually impaired, enter 2    ● 8 [  ]  X $111 = ● $ [  ]

9  **Senior:** If you (or your spouse/RDP) are 65 or older, enter 1; if both are 65 or older, enter 2 .......................... ● 9 [  ]  X $111 = ● $ [  ]

10  **Dependents: Do not include yourself or your spouse/RDP.**

**Exemptions**

| | Dependent 1 | Dependent 2 | Dependent 3 |
|---|---|---|---|
| First Name | ● ████████ | ████████ | ● |
| Last Name | ● SWENNING | ● SWENNING | ● |
| SSN | ● ████████ | ████████ | ● |
| Dependent's relationship to you | ● SON | ● SON | ● |

Total dependent exemptions    ● 10 [ 2 ]  X $344 = ● $ [ 688 ]

11  **Exemption amount:** Add line 7 through line 10. Transfer this amount to line 32    ● 11 $ [ 910 ]

639002 03-20-17

Your name: TODD A. SWENNING          Your SSN or ITIN: **-**-3655

**Taxable Income**

**12** State wages from your Form(s) W-2, box 16 ........................................ • **12** 696,000 .00

**13** Enter federal adjusted gross income from Form 1040, line 37; 1040A, line 21; or 1040EZ, line 4 .......... ◉ **13** 695,592 .00

**14** California adjustments - subtractions. Enter the amount from Schedule CA (540), line 37, column B ......... • **14** .00

**15** Subtract line 14 from line 13. If less than zero, enter the result in parentheses. See instructions .......... **15** 695,592 .00

**16** California adjustments - additions. Enter the amount from Schedule CA (540), line 37, column C ........... • **16** .00

**17** California adjusted gross income. Combine line 15 and line 16 ................................. **17** 695,592 .00

**18** Enter the **larger** of   Your California **itemized deductions** from Schedule CA (540), line 44; **OR**
  Your California **standard deduction** shown below for your filing status:
  • Single or Married/RDP filing separately ........................... $4,129
  • Married/RDP filing jointly, Head of household, or Qualifying widow(er)  $8,258
  If Married/RDP filing separately or the box on line 6 is checked, STOP. See instructions   • **18** 8,258 .00

**19** Subtract line 18 from line 17. This is your **taxable income**. If less than zero, enter -0- .............. ◉ **19** 687,334 .00

**Tax**

**31** Tax.  Check the box if from:  ☐ Tax Table   ☒ Tax Rate Schedule
  • ☐ FTB 3800   ☐ FTB 3803 ........................ • **31** 60,691 .00

**32** Exemption credits. Enter the amount from line 11. If your federal AGI is more than $182,459,
see instructions ....................................................................... ◉ **32** 0 .00

**33** Subtract line 32 from line 31. If less than zero, enter -0- ..................................... ◉ **33** 60,691 .00

**34** Tax. See instructions. Check the box if from: • ☐ Schedule G-1   • ☐ FTB 5870A ............ • **34** .00

**35** Add line 33 and line 34 ................................................................ ◉ **35** 60,691 .00

**Special Credits**

**40** Nonrefundable Child and Dependent Care Expenses Credit. See instructions ..................... • **40** .00

**43** Enter credit name _____ code • ____ and amount ... • **43** .00

**44** Enter credit name _____ code • ____ and amount ... • **44** .00

**45** To claim more than two credits, see instructions. Attach Schedule P (540) ...................... • **45** .00

**46** Nonrefundable renter's credit. See instructions .......................................... • **46** .00

**47** Add line 40 through line 46. These are your total credits .................................... ◉ **47** .00

**48** Subtract line 47 from line 35. If less than zero, enter -0- ................................... ◉ **48** 60,691 .00

**Other Taxes**

**61** Alternative minimum tax. Attach Schedule P (540) ........................................ • **61** .00

**62** Mental Health Services Tax. See instructions ........................................... • **62** .00

**63** Other taxes and credit recapture. See instructions ....................................... • **63** .00

**64** Add line 48, line 61, line 62, and line 63. This is your total tax ................................ • **64** 60,691 .00

639003 03-20-17

Your name: **TODD A. SWENNING**          Your SSN or ITIN: **\*\*\*-\*\*-3655**

**Payments**

| | | | | |
|---|---|---|---|---|
| **71** | California income tax withheld. See instructions | • 71 | 74,792 | 00 |
| **72** | 2016 CA estimated tax and other payments. See instructions | • 72 | | 00 |
| **73** | Withholding (Form 592-B and/or 593). See instructions | • 73 | | 00 |
| **74** | Excess SDI (or VPDI) withheld. See instructions | • 74 | | 00 |
| **75** | Earned Income Tax Credit (EITC) | • 75 | | 00 |
| **76** | Add lines 71 through 75. These are your total payments. See instructions | ◉ 76 | 74,792 | 00 |

**Use Tax**

| | | | | |
|---|---|---|---|---|
| **91** | **Use Tax.** See instructions | • 91 | | 00 |

**Overpaid Tax/ Tax Due**

| | | | | |
|---|---|---|---|---|
| **92** | Payments balance. If line 76 is more than line 91, subtract line 91 from line 76 | ◉ 92 | 74,792 | 00 |
| **93** | **Use Tax balance.** If line 91 is more than line 76, subtract line 76 from line 91 | ◉ 93 | | 00 |
| **94** | Overpaid tax. If line 92 is more than line 64, subtract line 64 from line 92 | ◉ 94 | 14,101 | 00 |
| **95** | Amount of line 94 you want applied to your **2017** estimated tax | • 95 | | 00 |
| **96** | Overpaid tax available this year. Subtract line 95 from line 94 | ◉ 96 | 14,101 | 00 |
| **97** | Tax due. If line 92 is less than line 64, subtract line 92 from line 64 | ◉ 97 | | 00 |





639004 03-20-17

Your name: **TODD A. SWENNING**   Your SSN or ITIN: **\*\*-\*\*-3655**

| | Code | Amount |
|---|---|---|
| California Seniors Special Fund. See instructions | ● 400 | __ 00 |
| Alzheimer's Disease/Related Disorders Fund | ● 401 | __ 00 |
| Rare and Endangered Species Preservation Program | ● 403 | __ 00 |
| California Breast Cancer Research Fund | ● 405 | __ 00 |
| California Firefighters' Memorial Fund | ● 406 | __ 00 |
| Emergency Food for Families Fund | ● 407 | __ 00 |
| California Peace Officer Memorial Foundation Fund | ● 408 | __ 00 |
| California Sea Otter Fund | ● 410 | __ 00 |
| California Cancer Research Fund | ● 413 | __ 00 |
| RESERVED (DO NOT USE) | | |
| School Supplies for Homeless Children Fund | ● 422 | __ 00 |
| State Parks Protection Fund/Parks Pass Purchase | ● 423 | __ 00 |
| Protect Our Coast and Oceans Fund | ● 424 | __ 00 |
| Keep Arts in Schools Fund | ● 425 | __ 00 |
| State Children's Trust Fund for the Prevention of Child Abuse | ● 430 | __ 00 |
| Prevention of Animal Homelessness and Cruelty Fund | ● 431 | __ 00 |
| Revive the Salton Sea Fund | ● 432 | __ 00 |
| California Domestic Violence Victims Fund | ● 433 | __ 00 |
| Special Olympics Fund | ● 434 | __ 00 |
| Type 1 Diabetes Research Fund | ● 435 | __ 00 |
| **110** Add code 400 through code 435. This is your total contribution | ● 110 | __ 00 |

Contributions

639005 03-20-17

Your name: TODD A. SWENNING          Your SSN or ITIN: **-**-3655

**111** **AMOUNT YOU OWE.** If you do not have an amount on line 96, add line 93, line 97, and line 110. See instructions. **Do not send cash.**

*Amount You Owe*

Mail to: **FRANCHISE TAX BOARD**
PO BOX 942867
SACRAMENTO CA 94267-0001 .................................................... ● **111** |_____|00

Pay online - Go to **ftb.ca.gov** for more information.

*Interest and Penalties*

**112** Interest, late return penalties, and late payment penalties .................... **112** |_____|00

**113** Underpayment of estimated tax. Check the box: ● ☐ **FTB 5805 attached** ● ☐ **FTB 5805F attached** ● **113** |_____0|00

**114** Total amount due. See instructions. Enclose, but **do not** staple, any payment .................... **114** |_____|00

**115** **REFUND OR NO AMOUNT DUE.** Subtract the sum of line 110, line 112 and line 113 from line 96. See instructions.

Mail to: **FRANCHISE TAX BOARD**
PO BOX 942840
SACRAMENTO CA 94240-0001 .................................................... ● **115** |_____14,101|00

*Refund and Direct Deposit*

Fill in the information to authorize direct deposit of your refund into one or two accounts. **Do not** attach a voided check or a deposit slip.

See instructions. **Have you verified the routing and account numbers?** Use whole dollars only.

All or the following amount of my refund (line 115) is authorized for direct deposit into the account shown below:

● Routing number          ● Type          ● Account number          ● **116** Direct deposit amount
|_____|    ☐ Checking    |_____|        |_____|00
                    ☐ Savings

The remaining amount of my refund (line 115) is authorized for direct deposit into the account shown below:

● Routing number          ● Type          ● Account number          ● **117** Direct deposit amount
|_____|    ☐ Checking    |_____|        |_____|00
                    ☐ Savings

**IMPORTANT:** See the instructions to find out if you should attach a copy of your complete federal tax return.

To learn about your privacy rights, how we may use your information, and the consequences for not providing the requested information, go to **ftb.ca.gov** and search for **privacy notice**. To request this notice by mail, call 800.852.5711. Under penalties of perjury, I declare that I have examined this tax return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

Your signature                          Date          Spouse's/RDP's signature (if a joint tax return, both must sign)
|_____|    |_____|    |_____|

**Sign Here**

● Your email address. Enter only one email address.          ● Preferred phone number
JOHNNYSAWBONES@YAHOO.COM                                    |_____|

It is unlawful to forge a spouse's/RDP's signature.

Paid preparer's signature **(declaration of preparer is based on all information of which preparer has any knowledge)**
|_____|

Joint tax return? (See instructions.)

Firm's name (or yours, if self-employed)                                    ● PTIN
WILLIAM J. HEALEY III, CPA                                                  |********|

Firm's address                                                             ● FEIN
POST OFFICE BOX 1606       PALM SPRINGS, CA 92263                           |**-*******|

Do you want to allow another person to discuss this tax return with us? See instructions .................... ☒ Yes ☐ No

Print Third Party Designee's Name                                          Telephone Number
WILLIAM J. HEALEY III, CPA                                                 760.320.2107

TAXABLE YEAR
**2016**



**Wage and Tax Statement**

639611  10-13-16
CALIFORNIA SCHEDULE
**W-2**

**Important: Attach this form to the back of your Form 540, 540 2EZ, or Form 540NR (Long or Short).**

| Name(s) as shown on tax return | SSN or ITIN |
|---|---|
| TODD A. & NARAYANI M. SWENNING | ***-**-3655 |

**Caution:** If this form is filled out, **do not** send your Form(s) W-2 to the Franchise Tax Board. If your Form(s) W-2 are from multiple states, **attach** copies showing California tax withheld to this schedule. If this schedule is blank, attach your Form(s) W-2 to the lower front of your tax return. **All fields must be completed. DO NOT ATTACH PAYMENT TO THIS SCHEDULE.**

*Employee's social security number, name, and address must be the same as the information on the Form(s) W-2.

| W-2 Information | 1st W-2 | 2nd W-2 |
|---|---|---|
| a. Employee's social security number * | ***-**-8711 | ***-**-3655 |
| b. Employer identification number (EIN) | 47-3810631 | 47-3810631 |
| c. Employer's name | TODD SWENNING MD PC | TODD SWENNING MD PC |
| Address | 901 N PALM CANYON DR STE 212 | 901 N PALM CANYON DR STE 212 |
| City | PALM SPRINGS | PALM SPRINGS |
| State | CA | CA |
| ZIP code | 92262 | 92262 |
| e. Employee's first name * | NARAYANI | TODD |
| Middle name * | M | A |
| Last name * | SWENNING | SWENNING |
| Suffix * | | |
| f. Employee address * | 140 WEST VIA LOLA | 140 WEST VIA LOLA |
| City * | PALM SPRINGS | PALM SPRINGS |
| State * | CA | CA |
| ZIP code * | 92262 | 92262 |
| 1. Wages, tips, other compensation | 40,500. | 655,500. |
| 2. Federal income tax withheld | 5,598. | 202,503. |
| 3. Social security wages | 40,500. | 118,500. |
| 4. Social security tax withheld | 2,511. | 7,347. |
| 6. Medicare tax withheld | 587. | 13,604. |

COPY

639612  10-13-16

| W-2 Information | 1st W-2 | 2nd W-2 |
|---|---|---|

7. Social security tips

8. Allocated tips (not included in box 1)

10. Dependent care benefits

11. Nonqualified plans

12. Codes and amounts

|  | Codes | Amounts | | Codes | Amounts |
|---|---|---|---|---|---|
| 12a. | | | | | |
| 12b. | | | | | |
| 12c. | | | | | |
| 12d. | | | | | |

13. Check the appropriate box for: Statutory employee, Retirement plan, or Third-party sick pay

☐ Statutory employee    ☐ Statutory employee

☐ Retirement plan    ☐ Retirement plan

☐ Third-party sick pay    ☐ Third-party sick pay

14. SDI, VPDI, or CA SDI (from box 14 or 19)

| | Type | Amount | | Type | Amount |
|---|---|---|---|---|---|
| | CASDI | 365. | | CASDI | 961. |

15. State and employer's state ID number

| | State | Employer's state ID number | | State | Employer's state ID number |
|---|---|---|---|---|---|
| | CA | 050-9410-7 | | CA | 050-9410-7 |

16. State wages, tips, etc.

40,500.    655,500.

17. State income tax

1,414.    73,378.



| California | Exemption Credit - AGI Limitation Worksheet | 2016 |
|---|---|---|

Name(s) as shown on return
**TODD A. & NARAYANI M. SWENNING**

Social security number
**\*\*\*-\*\*-3655**

**a.** Enter the amount from Form 540, line 13, or RDP recalculated AGI ............................................ **a** ___695,592.___

**b.** Enter the amount for your filing status on line b:
Single or married/RDP filing separate ....................... $182,459
Married/RDP filing joint or qualifying widow(er) ..... $364,923 } **b** ___364,923.___
Head of household ....................................................... $273,692

**c.** Subtract line b from line a ............................................................................................................ **c** ___330,669.___

**d.** Divide line c by $2,500 ($1,250 if married/RDP filing separate).
**Note:** If the result is not a whole number, round it to the next higher whole number ............... **d** ___133.___

**e.** Multiply line d by $6 .................................................................................................................... **e** ___798.___

**f.** Add the numbers from the boxes on Form 540, line 7, line 8 and line 9 ................................... **f** ___2___

**g.** Multiply line e by line f ............................................................................................................... **g** ___1,596.___

**h.** Enter the total dollar amount from Form 540, line 7, line 8 and line 9 ..................................... **h** ___222.___

**i.** Subtract line g from line h. If zero or less, enter -0- ............................................................... **i** ___0.___

**j.** Enter the number from the box on Form 540, line 10 ............................................................... **j** ___2___

**k.** Multiply line e by line j ............................................................................................................... **k** ___1,596.___

**l.** Enter the dollar amount from Form 540, line 10 ...................................................................... **l** ___688.___

**m.** Subtract line k from line l. If zero or less, enter -0- ................................................................ **m** _____

**n.** Add line i and m. Enter the result here and on Form 540, line 32. If zero or less, enter -0- ... **n** _____

# EXHIBIT "2"

### Federal Tax Comparison for Married Filing Joint and Separate

| | Taxpayer | Spouse | Married Filing Separate | Married Filing Joint |
|---|---|---|---|---|
| Total Income | 505,800. | 32,646. | 538,446. | 538,446. |
| Less: Adjustments | | | | |
| Adjusted Gross Income | 505,800. | 32,646. | 538,446. | 538,446. |
| Standard/Itemized Deductions | 47,048. | 1,779. | 48,827. | 52,555. |
| Exemptions | | 4,050. | 4,050. | |
| Taxable Income | 458,752. | 26,817. | 485,569. | 485,891. |
| Total Tax (regular & AMT) | 154,281. | 3,558. | 157,839. | 147,009. |
| Less: Credits | | | | |
| Add: Other Taxes | 3,492. | | 3,492. | 2,732. |
| Less: Earned Income Credit | | | | |
| Less: Additional child tax credit | | | | |
| Less: Payments (excludes ext.) | 161,942. | 5,598. | 167,540. | 167,540. |
| Tax Underpayment/(Overpayment) | -4,169. | -2,040. | -6,209. | -17,799. |

MARRIED FILING JOINT PRODUCED AN ESTIMATED SAVINGS OF                    11,590.

712601
04-01-17

14271009 131834 67054.1          2017.04030 SWENNING, TODD          67054_14

## Two-Year Comparison Worksheet

# 2017

| | | |
|---|---|---|
| Name(s) as shown on return | TODD A. & NARAYANI M. SWENNING | Social security number ***-**-3655 |
| 2016 Filing Status MARRIED FILING JOINT | 2017 Filing Status MARRIED FILING JOINT | |
| 2016 Tax Bracket 39.6% | 2017 Tax Bracket 39.6% | |

| Description | Tax Year 2016 | Tax Year 2017 | Increase (Decrease) |
|---|---|---|---|
| WAGES, SALARIES, AND TIPS | 655,500. | 542,700. | -112,800. |
| SCH. C/C-EZ (BUSINESS INCOME/LOSS) | 0. | -4,254. | -4,254. |
| TOTAL INCOME | 655,500. | 538,446. | -117,054. |
| | | | |
| ADJUSTED GROSS INCOME | 655,500. | 538,446. | -117,054. |
| | | | |
| TAXES | 74,700. | 59,294. | -15,406. |
| DISALLOWED DUE TO AGI LIMITATION | -10,326. | -6,739. | 3,587. |
| TOTAL ITEMIZED DEDUCTIONS | 64,374. | 52,555. | -11,819. |
| | | | |
| INCOME BEFORE EXEMPTIONS | 591,126. | 485,891. | -105,235. |
| TAXABLE INCOME | 591,126. | 485,891. | -105,235. |
| | | | |
| TAX | 179,752. | 137,644. | -42,108. |
| FORM 6251 (ALTERNATIVE MINIMUM TAX) | 62. | 9,365. | 9,303. |
| TAX BEFORE CREDITS | 179,814. | 147,009. | -32,805. |
| | | | |
| TAX AFTER NON-REFUNDABLE CREDITS | 179,814. | 147,009. | -32,805. |
| | | | |
| FORM 8959 (ADDITIONAL MEDICARE TAX) | 3,649. | 2,732. | -917. |
| TOTAL TAX | 183,463. | 149,741. | -33,722. |
| | | | |
| FEDERAL INCOME TAX WITHHELD | 206,602. | 167,540. | -39,062. |
| TOTAL PAYMENTS | 206,602. | 167,540. | -39,062. |
| | | | |
| TAX OVERPAID | 23,139. | 17,799. | -5,340. |
| AMOUNT REFUNDED | 23,139. | 17,799. | -5,340. |
| | | | |
| CALIFORNIA STATE RETURN | | | |
| TAXABLE INCOME | 647,242. | 529,974. | -117,268. |
| TAX | 56,160. | 44,001. | -12,159. |
| PAYMENTS | 73,739. | 57,931. | -15,808. |
| AMOUNT REFUNDED | 17,579. | 13,930. | -3,649. |

726301 04-01-17

Form **8879**

Department of the Treasury
Internal Revenue Service

# IRS e-file Signature Authorization

▶ Return completed Form 8879 to your ERO. (Do not send to IRS.)
▶ Go to www.irs.gov/Form8879 for the latest information.

OMB No. 1545-0074

**2017**

Submission Identification Number (SID) ▶

| Taxpayer's name | Social security number |
|---|---|
| TODD A. SWENNING | ***‑**‑3655 |
| Spouse's name | Spouse's social security number |
| NARAYANI M. SWENNING | ***‑**‑8711 |

## Part I  Tax Return Information - Tax Year Ending December 31, 2017 (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income (Form 1040, line 38; Form 1040A, line 22; Form 1040EZ, line 4; Form 1040NR, line 37) … | 1 | 538,446. |
| 2 | Total tax (Form 1040, line 63; Form 1040A, line 39; Form 1040EZ, line 12; Form 1040NR, line 61) ……………… | 2 | 149,741. |
| 3 | Federal income tax withheld from Forms W-2 and 1099 (Form 1040, line 64; Form 1040A, line 40; Form 1040EZ, line 7; Form 1040NR, line 62a) | 3 | 167,540. |
| 4 | Refund (Form 1040, line 76a; Form 1040A, line 48a; Form 1040EZ, line 13a; Form 1040-SS, Part I, line 13a; Form 1040NR, line 73a) | 4 | 17,799. |
| 5 | Amount you owe (Form 1040, line 78; Form 1040A, line 50; Form 1040EZ, line 14; Form 1040NR, line 75) ……… | 5 | |

## Part II  Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2017, and to the best of my knowledge and belief, it is true, correct, and accurately lists all amounts and sources of income I received during the tax year. I further declare that the amounts in Part I above are the amounts from my electronic income tax return. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537.** Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize WILLIAM J. HEALEY III, CPA to enter or generate my PIN
          **ERO firm name**
as my signature on my tax year 2017 electronically filed income tax return.

Enter five digits, but don't enter all zeros

[ ] I will enter my PIN as my signature on my tax year 2017 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____  Date ▶ _____

**Spouse's PIN: check one box only**

[X] I authorize WILLIAM J. HEALEY III, CPA to enter or generate my PIN
          **ERO firm name**
as my signature on my tax year 2017 electronically filed income tax return.

Enter five digits, but don't enter all zeros

[ ] I will enter my PIN as my signature on my tax year 2017 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶ _____  Date ▶ _____

### Practitioner PIN Method Returns Only - continue below

## Part III  Certification and Authentication - Practitioner PIN Method Only

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.

Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2017 electronically filed income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and **Pub. 1345,** Handbook for Authorized IRS e-file Providers of Individual Income Tax Returns.

ERO's signature ▶ _____  Date ▶ _____

### ERO Must Retain This Form - See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

LHA   **For Paperwork Reduction Act Notice, see your tax return instructions.**

Form **8879** (2017)

719995  11-10-17

14271009 131834 67054.1          2017.04030 SWENNING, TODD                67054_14

Form **1040** U.S. Individual Income Tax Return (99) **2017** OMB No. 1545-0074   IRS Use Only - Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2017, or other tax year beginning _____ , 2017, ending _____ 20____   **See separate instructions.**

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| TODD A. | SWENNING | ***-**-3655 |

| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
|---|---|---|
| NARAYANI M. | SWENNING | ***-**-8711 |

Home address (number and street). If you have a P.O. box, see instructions. | Apt. no.
140 WEST VIA LOLA

Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below.
PALM SPRINGS, CA 92262

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.  ☐ You  ☐ Spouse

Foreign country name | Foreign province/state/county | Foreign postal code

**Filing Status**
Check only one box.

1. ☐ Single
2. ☒ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☐ Head of household (with qualifying person). If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) (see instructions)

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a
b ☒ **Spouse**

Boxes checked on 6a and 6b **2**

c **Dependents:**

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit |
|---|---|---|---|
| ▮▮▮  SWENNING | ***-**-▮▮▮ | SON | X |
| ▮▮▮  SWENNING | ***-**-▮▮▮ | SON | X |

If more than four dependents, see instructions and check here ▶ ☐

No. of children on 6c who:
• lived with you **2**
• did not live with you due to divorce or separation (see instructions)

Dependents on 6c not entered above

Add numbers on lines above ▶ **4**

d Total number of exemptions claimed

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | STMT 2 | 7 | 542,700. |
| 8a | Taxable interest. Attach Schedule B if required | | 8a | |
| b | Tax-exempt interest. **Do not** include on line 8a | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | | 9a | |
| b | Qualified dividends | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | | 10 | |
| 11 | Alimony received | | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | 12 | -4,254. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | | 14 | |
| 15a | IRA distributions | 15a | b Taxable amount | 15b | |
| 16a | Pensions and annuities | 16a | b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | | 18 | |
| 19 | Unemployment compensation | | 19 | |
| 20a | Social security benefits | 20a | b Taxable amount | 20b | |
| 21 | Other income. List type and amount | | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | | 22 | 538,446. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 | | 36 | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | | 37 | 538,446. |

710001 02-22-18

LHA  **For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**   Form **1040** (2017)

Form 1040 (2017)   TODD A. & NARAYANI M. SWENNING   ***-**-3655   Page **2**

## Tax and Credits

Standard Deduction for -
- People who check any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions.
- All others:
Single or Married filing separately, $6,350
Married filing jointly or Qualifying widow(er), $12,700
Head of household, $9,350

| | | | |
|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | 38 | 538,446. |
| 39a | Check if: ☐ **You** were born before January 2, 1953, ☐ Blind. ☐ **Spouse** was born before January 2, 1953, ☐ Blind. Total boxes checked ▶ 39a | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b | | |
| 40 | **Itemized deductions** (from Schedule A) **or** your **standard deduction** (see left margin) | 40 | 52,555. |
| 41 | Subtract line 40 from line 38 | 41 | 485,891. |
| 42 | **Exemptions.** If line 38 is $156,900 or less, multiply $4,050 by the number on line 6d. Otherwise, see inst. | 42 | 0. |
| 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 485,891. |
| 44 | **Tax.** Check if any from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 **c** ☐ | 44 | 137,644. |
| 45 | **Alternative minimum tax.** Attach Form 6251 | 45 | 9,365. |
| 46 | Excess advance premium tax credit repayment. Attach Form 8962 | 46 | |
| 47 | Add lines 44, 45, and 46 ▶ | 47 | 147,009. |
| 48 | Foreign tax credit. Attach Form 1116 if required | 48 | |
| 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | |
| 50 | Education credits from Form 8863, line 19 | 50 | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| 52 | Child tax credit. Attach Schedule 8812, if required | 52 | |
| 53 | Residential energy credits. Attach Form 5695 | 53 | |
| 54 | Other credits from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ | 54 | |
| 55 | Add lines 48 through 54. These are your **total credits** | 55 | |
| 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ▶ | 56 | 147,009. |

## Other Taxes

| | | | |
|---|---|---|---|
| 57 | Self-employment tax. Attach Schedule SE | 57 | |
| 58 | Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919 | 58 | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| 60a | Household employment taxes from Schedule H | 60a | |
| b | First-time homebuyer credit repayment. Attach Form 5405 if required | 60b | |
| 61 | Health care: Individual responsibility (see instructions) Full-year coverage ☒ | 61 | |
| 62 | Taxes from: **a** ☒ Form 8959 **b** ☐ Form 8960 **c** ☐ Inst.; enter code(s) | 62 | 2,732. |
| 63 | Add lines 56 through 62. This is your **total tax** ▶ | 63 | 149,741. |

## Payments

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 167,540. STATEMENT 3 |
| 65 | 2017 estimated tax payments and amount applied to 2016 return | 65 | |
| 66a | **Earned income credit (EIC)** | 66a | |
| b | Nontaxable combat pay election | 66b | |
| 67 | Additional child tax credit. Attach Schedule 8812 | 67 | |
| 68 | American opportunity credit from Form 8863, line 8 | 68 | |
| 69 | Net premium tax credit. Attach Form 8962 | 69 | |
| 70 | Amount paid with request for extension to file | 70 | |
| 71 | Excess social security and tier 1 RRTA tax withheld | 71 | |
| 72 | Credit for federal tax on fuels. Attach Form 4136 | 72 | |
| 73 | Credits from Form: **a** ☐ 2439 **c** ☐ Reserved **d** ☐ 8885 | 73 | |
| 74 | Add lines 64, 65, 66a, and 67 through 73. These are your **total payments** ▶ | 74 | 167,540. |

## Refund

Direct deposit? See instructions.

| | | | |
|---|---|---|---|
| 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you **overpaid** | 75 | 17,799. |
| 76a | Amount of line 75 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | 76a | 17,799. |
| b | Routing number ☐ Type: ☐ Checking ☐ Savings **d** Account number | | |
| 77 | Amount of line 75 you want **applied to your 2018 estimated tax** ▶ | 77 | |

## Amount You Owe

| | | | |
|---|---|---|---|
| 78 | **Amount you owe.** Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | 78 | |
| 79 | Estimated tax penalty (see instructions) | 79 | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ **Yes.** Complete below. ☐ No

Designee's name ▶ WILLIAM J. HEALEY III, CPA   Phone no. ▶ 760.320.2107   Personal identification number (PIN) ▶

## Sign Here

Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature | Date | Your occupation PHYSICIAN | Daytime phone number

Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here

## Paid Preparer Use Only

Print/Type preparer's name WILLIAM J. HEALEY III, CPA | Preparer's signature | Date | Check ☒ if self-employed | PTIN

Firm's name ▶ WILLIAM J. HEALEY III, CPA   Firm's EIN ▶ **-***8500
Firm's address ▶ POST OFFICE BOX 1606   PALM SPRINGS, CA 92263   Phone no. 760.320.2107

710002 02-22-18

**Child Tax Credit Worksheet** *(keep for your records)*

| Name(s): First | Last | Your SSN |
|---|---|---|
| TODD A. & NARAYANI M. | SWENNING | ***-**-3655 |

**Part 1**

1. Number of qualifying children: **2** X $1,000. Enter the result. ............... 1 | **2,000.**

2. Enter the amount from Form 1040, line 38, Form 1040A, line 22, or Form 1040NR, line 37. | 2 | **538,446.**

3. **1040 filers:** Enter the total of any-
   - Exclusion of income from Puerto Rico, and
   - Amounts from Form 2555, lines 45 and 50; Form 2555-EZ, line 18; and Form 4563, line 15.

   **1040A and 1040NR filers:** Enter -0-. | 3 | **0.**

4. Add lines 2 and 3. Enter the total. ............... | 4 | **538,446.**

5. Enter the amount shown below for your filing status.
   - Married filing jointly - $110,000
   - Single, head of household, or qualifying widow(er) - $75,000
   - Married filing separately - $55,000 | 5 | **110,000.**

6. Is the amount on line 4 more than the amount on line 5?
   ☐ **No.** Leave line 6 blank. Enter -0- on line 7.
   ☒ **Yes.** Subtract line 5 from line 4. | 6 | **429,000.**
   If the result is not a multiple of $1,000, increase it to the next multiple of $1,000 (for example, increase $425 to $1,000, increase $1,025 to $2,000, etc).

7. Multiply the amount on line 6 by 5% (.05). Enter the result. ............... | 7 | **21,450.**

8. Is the amount on line 1 more than the amount on line 7?
   ☒ **No.** STOP
   You cannot take the child tax credit on Form 1040, line 52, Form 1040A, line 35, or Form 1040NR, line 49. You also cannot take the additional child tax credit.
   ☐ **Yes.** Subtract line 7 from line 1. Enter the result. ............... | 8 |

**Part 2**

9. Enter the amount from Form 1040, line 47, Form 1040A, line 30, or Form 1040NR, line 45. | 9 |

10. **1040 filers:** Enter the total of the amounts from lines 48 through 51.* | 10 |
    **1040A filers:** Enter the total of the amounts from lines 31 through 34.
    **1040NR filers:** Enter the total of the amounts from lines 46 through 48.*

11. Are you claiming any of the following credits?
    - Residential energy efficient property credit, Form 5695, Part I.
    - Mortgage interest credit, Form 8396
    - Qualified adoption expenses, Form 8839
    - District of Columbia first-time homebuyer credit, Form 8859
    ☐ **No.** Enter the amount from line 10.
    ☐ **Yes.** If you are filing Form 2555 or 2555-EZ, enter the amount from line 10. Otherwise, complete the Line 11 Worksheet to figure the amount to enter here. | 11 |

12. Subtract line 11 from line 9. Enter the result. | 12 |

13. Is the amount on line 8 of this worksheet more than the amount on line 12?
    ☐ **No.** Enter the amount from line 8. **This is your child tax credit.**
    ☐ **Yes.** Enter the amount from line 12. | 13 |

---

\* Also include amounts from:
   Form 5695, line 30
   Form 8910, line 15
   Form 8936, line 23
   Schedule R, line 22

---

703711
04-01-17

3.1

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

**Itemized Deductions**

► Go to www.irs.gov/ScheduleA for instructions and the latest information.
► Attach to Form 1040.

Caution: If you are claiming a net qualified disaster loss on Form 4684, see the instructions for line 28.

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040
TODD A. & NARAYANI M. SWENNING

Your social security number
***-**-3655

| | | | |
|---|---|---|---|
| **Medical and Dental Expenses** | | Caution: Do not include expenses reimbursed or paid by others. | |
| | 1 | Medical and dental expenses (see instructions) | 1 |
| | 2 | Enter amount from Form 1040, line 38 [ 2 ] | |
| | 3 | Multiply line 2 by 7.5% (0.075) | 3 |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | 4 |
| **Taxes You Paid** | 5 | State and local (check only one box): a [X] Income taxes, or  SEE STATEMENT 4 | 5 | 59,294. |
| | | b [ ] General sales taxes | |
| | 6 | Real estate taxes (see instructions) | 6 |
| | 7 | Personal property taxes | 7 |
| | 8 | Other taxes. List type and amount ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 8 |
| | 9 | Add lines 5 through 8 | 9 | 59,294. |
| **Interest You Paid** | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ► | 11 |
| **Note:** Your mortgage interest deduction may be limited (see instructions). | 12 | Points not reported to you on Form 1098. See instructions for special rules | 12 |
| | 13 | Mortgage insurance premiums (see instructions) | 13 |
| | 14 | Investment interest. Attach Form 4952 if required. See instructions | 14 |
| | 15 | Add lines 10 through 14 | 15 |
| **Gifts to Charity** | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 16 |
| If you made a gift and got a benefit for it, see instructions. | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | 17 |
| | 18 | Carryover from prior year | 18 |
| | 19 | Add lines 16 through 18 | 19 |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es) other than net qualified disaster losses. Attach Form 4684 and enter the amount from line 18 of that form. See instructions | 20 |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. See instructions. ► | 21 |
| | 22 | Tax preparation fees | 22 |
| | 23 | Other expenses - investment, safe deposit box, etc. List type and amount ► | 23 |
| | 24 | Add lines 21 through 23 | 24 |
| | 25 | Enter amount from Form 1040, line 38 [ 25 ] | |
| | 26 | Multiply line 25 by 2% (0.02) | 26 |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | 27 |
| **Other Miscellaneous Deductions** | 28 | Other - from list in instructions. List type and amount ► | 28 |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $156,900? [ ] **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. [X] **Yes.** Your deduction may be limited. See the Itemized Deductions Worksheet in the instructions to figure the amount to enter.  STMT 5 | 29 | 52,555. |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ► [ ] | |

LHA  719501 02-22-18     **For Paperwork Reduction Act Notice, see the Instructions for Form 1040.**     **Schedule A (Form 1040) 2017**

4

**SCHEDULE C**
**(Form 1040)**
Department of the Treasury
Internal Revenue Service   (99)

# Profit or Loss From Business
(Sole Proprietorship)
▶ Go to www.irs.gov/ScheduleC for instructions and the latest information.
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| NARAYANI M. SWENNING | ***-**-8711 |

| A | Principal business or profession, including product or service (see instructions) | | B Enter code from instructions ▶ 999999 |
|---|---|---|---|
| | YOGA INSTRUCTION | | |

| C | Business name. If no separate business name, leave blank. | D Employer ID number (EIN) (see instr.) |
|---|---|---|
| | NARAYANI YOGA | **-***0761 |

E   Business address (including suite or room no.) ▶ 665 E VEREDA SUR
    City, town or post office, state, and ZIP code     PALM SPRINGS, CA 92262

F   Accounting method:   (1) [X] Cash   (2) [ ] Accrual   (3) [ ] Other (specify) ▶ _____

G   Did you "materially participate" in the operation of this business during 2017? If "No," see instructions for limit on losses ........... [X] Yes [ ] No

H   If you started or acquired this business during 2017, check here ................................................................. ▶ [ ]

I   Did you make any payments in 2017 that would require you to file Form(s) 1099? (see instructions) ........................ [ ] Yes [X] No

J   If "Yes," did you or will you file required Forms 1099? ........................................................................... [ ] Yes [ ] No

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ................................ ▶ [ ] | **1** | |
| 2 | Returns and allowances ................................................................................... | **2** | |
| 3 | Subtract line 2 from line 1 ................................................................................ | **3** | |
| 4 | Cost of goods sold (from line 42) ...................................................................... | **4** | |
| 5 | **Gross profit.** Subtract line 4 from line 3 .......................................................... | **5** | |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) ....... | **6** | |
| 7 | **Gross income.** Add lines 5 and 6 ................................................................ ▶ | **7** | |

## Part II   Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising | **8** | | 18 | Office expense ..................... **18** | |
| 9 | Car and truck expenses (see instructions) | **9** | | 19 | Pension and profit-sharing plans ...... **19** | |
| 10 | Commissions and fees | **10** | | 20 | Rent or lease (see instructions): | |
| 11 | Contract labor (see instructions) | **11** | | a | Vehicles, machinery, and equipment **20a** | |
| 12 | Depletion | **12** | | b | Other business property .............. **20b** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | **13** | | 21 | Repairs and maintenance ............ **21** | |
| | | | | 22 | Supplies (not included in Part III) ... **22** | |
| | | | | 23 | Taxes and licenses ................. **23** | |
| 14 | Employee benefit programs (other than on line 19) | **14** | | 24 | Travel, meals, and entertainment: | |
| | | | | a | Travel ................................ **24a** | 2,759. |
| 15 | Insurance (other than health) | **15** | | b | Deductible meals and entertainment (see instructions) ..... **24b** | |
| 16 | Interest: | | | 25 | Utilities ............................. **25** | |
| a | Mortgage (paid to banks, etc.) | **16a** | | 26 | Wages (less employment credits) ..... **26** | |
| b | Other | **16b** | | 27 a | Other expenses (from line 48) ....... **27a** | 1,495. |
| 17 | Legal and professional services | **17** | | b | Reserved for future use .............. **27b** | |
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a ............ ▶ | | | | **28** | 4,254. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 .................................................. | | | | **29** | -4,254. |

30   Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions).
     **Simplified method filers only:** enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____ .
     Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 ........ **30**

31   **Net profit or (loss).** Subtract line 30 from line 29.
     • If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.**
     (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**          } **31** | -4,254.
     • If a loss, you **must** go to line 32.

32   If you have a loss, check the box that describes your investment in this activity (see instructions).
     • If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.**
     (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**
     • If you checked 32b, you **must** attach Form 6198. Your loss may be limited.

32a [X] All investment is at risk.
32b [ ] Some investment is not at risk.

LHA   **For Paperwork Reduction Act Notice, see the separate instructions.**     **Schedule C (Form 1040) 2017**

720001  10-21-17

14271009 131834 67054.1          2017.04030 SWENNING, TODD          67054_14

Schedule C (Form 1040) 2017   NARAYANI M. SWENNING                                    ***-**-8711  Page **2**

| **Part III** | **Cost of Goods Sold** (see instructions) |

**33** Method(s) used to
value closing inventory:   **a** ☐ Cost        **b** ☐ Lower of cost or market      **c** ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation .......................................................................................................................... ☐ **Yes**  ☐ **No**

| | | | |
|---|---|---|---|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | **35** | |
| **36** | Purchases less cost of items withdrawn for personal use | **36** | |
| **37** | Cost of labor. Do not include any amounts paid to yourself | **37** | |
| **38** | Materials and supplies | **38** | |
| **39** | Other costs | **39** | |
| **40** | Add lines 35 through 39 | **40** | |
| **41** | Inventory at end of year | **41** | |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | **42** | |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |

**43** When did you place your vehicle in service for business purposes? (month, day, year) ▶ _____ / _____ / _____

**44** Of the total number of miles you drove your vehicle during 2017, enter the number of miles you used your vehicle for:

**a** Business _____  **b** Commuting _____  **c** Other _____

**45** Was your vehicle available for personal use during off-duty hours? ......................................................... ☐ Yes  ☐ No

**46** Do you (or your spouse) have another vehicle available for personal use? ............................................... ☐ Yes  ☐ No

**47a** Do you have evidence to support your deduction? .................................................................................... ☐ Yes  ☐ No
   **b** If "Yes," is the evidence written? ............................................................................................................ ☐ Yes  ☐ No

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8-26 or line 30. |

| | |
|---|---|
| CONTINUING EDUCATION | 1,162. |
| DUES AND SUBSCRIPTIONS | 333. |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **48** Total other expenses. Enter here and on line 27a | **48** | 1,495. |

720002  10-21-17                                                                  Schedule C (Form 1040) 2017

6

Form **6251**

Department of the Treasury
Internal Revenue Service (99)

# Alternative Minimum Tax - Individuals

▶ Go to www.irs.gov/Form6251 for instructions and the latest information.
▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **32**

Name(s) shown on Form 1040 or Form 1040NR

TODD A. & NARAYANI M. SWENNING

Your social security number

\*\*\*-\*\*-3655

## Part I   Alternative Minimum Taxable Income

| | | | |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41, and go to line 2. Otherwise, enter the amount from Form 1040, line 38, and go to line 7. (If less than zero, enter as a negative amount.) | 1 | 485,891. |
| 2 | Reserved for future use | 2 | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3 | 59,294. |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet in the instructions for this line | 4 | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 27 | 5 | |
| 6 | If Form 1040, line 38, is $156,900 or less, enter -0-. Otherwise, see instructions | 6 | -6,739. |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 | |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 | |
| 9 | Depletion (difference between regular tax and AMT) | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 | |
| 11 | Alternative tax net operating loss deduction | 11 | |
| 12 | Interest from specified private activity bonds exempt from the regular tax | 12 | |
| 13 | Qualified small business stock, see instructions | 13 | |
| 14 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 14 | |
| 15 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | 15 | |
| 16 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 16 | |
| 17 | Disposition of property (difference between AMT and regular tax gain or loss) | 17 | |
| 18 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 18 | |
| 19 | Passive activities (difference between AMT and regular tax income or loss) | 19 | |
| 20 | Loss limitations (difference between AMT and regular tax income or loss) | 20 | |
| 21 | Circulation costs (difference between regular tax and AMT) | 21 | |
| 22 | Long-term contracts (difference between AMT and regular tax income) | 22 | |
| 23 | Mining costs (difference between regular tax and AMT) | 23 | |
| 24 | Research and experimental costs (difference between regular tax and AMT) | 24 | |
| 25 | Income from certain installment sales before January 1, 1987 | 25 | |
| 26 | Intangible drilling costs preference | 26 | |
| 27 | Other adjustments, including income-based related adjustments | 27 | |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $249,450, see instructions.) | 28 | 538,446. |

## Part II   Alternative Minimum Tax (AMT)

**29** Exemption. (If you were under age 24 at the end of 2017, see instructions.)

| IF your filing status is... | | AND line 28 is not over... | | THEN enter on line 29... | | |
|---|---|---|---|---|---|---|
| Single or head of household | | $120,700 | | $54,300 | | |
| Married filing jointly or qualifying widow(er) | | 160,900 | | 84,500 | } | |
| Married filing separately | | 80,450 | | 42,250 | | 29 | 0. |

If line 28 is **over** the amount shown above for your filing status, see instructions.

| | | | |
|---|---|---|---|
| 30 | Subtract line 29 from line 28. If more than zero, go to line 31. If zero or less, enter -0- here and on lines 31, 33, and 35, and go to line 34 | 30 | 538,446. |
| 31 | • If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter.<br>• If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; **or** you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on page 2 and enter the amount from line 64 here.<br>• **All others:** If line 30 is $187,800 or less ($93,900 or less if married filing separately), multiply line 30 by 26% (0.26). Otherwise, multiply line 30 by 28% (0.28) and subtract $3,756 ($1,878 if married filing separately) from the result. | 31 | 147,009. |
| 32 | Alternative minimum tax foreign tax credit (see instructions) | 32 | |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 33 | 147,009. |
| 34 | Add Form 1040, line 44 (minus any tax from Form 4972), and Form 1040, line 46. Subtract from the result any foreign tax credit from Form 1040, line 48. If you used Sch J to figure your tax on Form 1040, line 44, refigure that tax without using Schedule J before completing this line (see instructions) | 34 | 137,644. |
| 35 | **AMT.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | 35 | 9,365. |

719481 01-11-18    LHA    **For Paperwork Reduction Act Notice, see your tax return instructions.**    Form **6251** (2017)

7

Form 6251 (2017)     TODD A. & NARAYANI M. SWENNING          \*\*\*-\*\*-3655      Page **2**

| | **Part III**  Tax Computation Using Maximum Capital Gains Rates | | |
|---|---|---|---|
| | Complete Part III only if you are required to do so by line 31 or by the Foreign Earned Income Tax Worksheet in the instructions. | | |
| 36 | Enter the amount from Form 6251, line 30. If you are filing Form 2555 or 2555-EZ, enter the amount from line 3 of the worksheet in the instructions for line 31 | 36 | |
| 37 | Enter the amount from line 6 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 13 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see instructions). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter | 37 | |
| 38 | Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see instructions). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter | 38 | |
| 39 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 37. Otherwise, add lines 37 and 38, and enter the **smaller** of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter | 39 | |
| 40 | Enter the **smaller** of line 36 or line 39 | 40 | |
| 41 | Subtract line 40 from line 36 | 41 | |
| 42 | If line 41 is $187,800 or less ($93,900 or less if married filing separately), multiply line 41 by 26% (0.26). Otherwise, multiply line 41 by 28% (0.28) and subtract $3,756 ($1,878 if married filing separately) from the result ▶ | 42 | |
| 43 | Enter: <br>• $75,900 if married filing jointly or qualifying widow(er), <br>• $37,950 if single or married filing separately, or <br>• $50,800 if head of household. | 43 | |
| 44 | Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 14 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter the amount from Form 1040, line 43; if zero or less, enter -0-. If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter | 44 | |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- | 45 | |
| 46 | Enter the **smaller** of line 36 or line 37 | 46 | |
| 47 | Enter the **smaller** of line 45 or line 46. This amount is taxed at 0% | 47 | |
| 48 | Subtract line 47 from line 46 | 48 | |
| 49 | Enter: <br>• $418,400 if single <br>• $235,350 if married filing separately <br>• $470,700 if married filing jointly or qualifying widow(er) <br>• $444,550 if head of household | 49 | |
| 50 | Enter the amount from line 45 | 50 | |
| 51 | Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 19 of the Schedule D Tax Worksheet, whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter the amount from Form 1040, line 43; if zero or less, enter -0-. If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter | 51 | |
| 52 | Add line 50 and line 51 | 52 | |
| 53 | Subtract line 52 from line 49. If zero or less, enter -0- | 53 | |
| 54 | Enter the smaller of line 48 or line 53 | 54 | |
| 55 | Multiply line 54 by 15% (0.15) ▶ | 55 | |
| 56 | Add lines 47 and 54 | 56 | |
| | If lines 56 and 36 are the same, skip lines 57 through 61 and go to line 62. Otherwise, go to line 57. | | |
| 57 | Subtract line 56 from line 46 | 57 | |
| 58 | Multiply line 57 by 20% (0.20) ▶ | 58 | |
| | If line 38 is zero or blank, skip lines 59 through 61 and go to line 62. Otherwise, go to line 59. | | |
| 59 | Add lines 41, 56, and 57 | 59 | |
| 60 | Subtract line 59 from line 36 | 60 | |
| 61 | Multiply line 60 by 25% (0.25) ▶ | 61 | |
| 62 | Add lines 42, 55, 58, and 61 | 62 | |
| 63 | If line 36 is $187,800 or less ($93,900 or less if married filing separately), multiply line 36 by 26% (0.26). Otherwise, multiply line 36 by 28% (0.28) and subtract $3,756 ($1,878 if married filing separately) from the result | 63 | |
| 64 | Enter the **smaller** of line 62 or line 63 here and on line 31. If you are filing Form 2555 or 2555-EZ, do not enter this amount on line 31. Instead, enter it on line 4 of the worksheet in the instructions for line 31 | 64 | |

719591 01-11-18                                                                 Form **6251** (2017)

14271009 131834 67054.1          2017.04030 SWENNING, TODD          67054_14

Form **8959**

Department of the Treasury
Internal Revenue Service

### Additional Medicare Tax

▶ **If any line does not apply to you, leave it blank. See separate instructions.**
▶ **Attach to Form 1040, 1040NR, 1040-PR, or 1040-SS.**
▶ **Go to www.irs.gov/Form8959 for instructions and the latest information.**

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **71**

Name(s) shown on return
TODD A. & NARAYANI M. SWENNING

Your social security number
***-**-3655

**Part I    Additional Medicare Tax on Medicare Wages**

| | | | |
|---|---|---|---|
| 1 | Medicare wages and tips from Form W-2, box 5. If you have more than one Form W-2, enter the total of the amounts from box 5 | **1** | 553,500. |
| 2 | Unreported tips from Form 4137, line 6 | **2** | |
| 3 | Wages from Form 8919, line 6 | **3** | |
| 4 | Add lines 1 through 3 | **4** | 553,500. |
| 5 | Enter the following amount for your filing status: Married filing jointly $250,000 Married filing separately $125,000 Single, Head of household, or Qualifying widow(er) $200,000 | **5** | 250,000. |
| 6 | Subtract line 5 from line 4. If zero or less, enter -0- | **6** | 303,500. |
| 7 | Additional Medicare Tax on Medicare wages. Multiply line 6 by 0.9% (0.009). Enter here and go to Part II | **7** | 2,732. |

**Part II    Additional Medicare Tax on Self-Employment Income**

| | | | |
|---|---|---|---|
| 8 | Self-employment income from Schedule SE (Form 1040), Section A, line 4, or Section B, line 6. If you had a loss, enter -0- (Form 1040-PR and Form 1040-SS filers, see instructions.) | **8** | |
| 9 | Enter the following amount for your filing status: Married filing jointly $250,000 Married filing separately $125,000 Single, Head of household, or Qualifying widow(er) $200,000 | **9** | |
| 10 | Enter the amount from line 4 | **10** | |
| 11 | Subtract line 10 from line 9. If zero or less, enter -0- | **11** | |
| 12 | Subtract line 11 from line 8. If zero or less, enter -0- | **12** | |
| 13 | Additional Medicare Tax on self-employment income. Multiply line 12 by 0.9% (0.009). Enter here and go to Part III | **13** | |

**Part III    Additional Medicare Tax on Railroad Retirement Tax Act (RRTA) Compensation**

| | | | |
|---|---|---|---|
| 14 | Railroad retirement (RRTA) compensation and tips from Form(s) W-2, box 14 (see instructions) | **14** | |
| 15 | Enter the following amount for your filing status: Married filing jointly $250,000 Married filing separately $125,000 Single, Head of household, or Qualifying widow(er) $200,000 | **15** | |
| 16 | Subtract line 15 from line 14. If zero or less, enter -0- | **16** | |
| 17 | Additional Medicare Tax on railroad retirement (RRTA) compensation. Multiply line 16 by 0.9% (0.009). Enter here and go to Part IV | **17** | |

**Part IV    Total Additional Medicare Tax**

| | | | |
|---|---|---|---|
| 18 | Add lines 7, 13, and 17. Also include this amount on Form 1040, line 62, (Form 1040NR, 1040-PR, and 1040-SS filers, see instructions) and go to Part V | **18** | 2,732. |

**Part V    Withholding Reconciliation**

| | | | |
|---|---|---|---|
| 19 | Medicare tax withheld from Form W-2, box 6. If you have more than one Form W-2, enter the total of the amounts from box 6 | **19** | 10,843. |
| 20 | Enter the amount from line 1 | **20** | 553,500. |
| 21 | Multiply line 20 by 1.45% (0.0145). This is your regular Medicare tax withholding on Medicare wages | **21** | 8,026. |
| 22 | Subtract line 21 from line 19. If zero or less, enter -0-. This is your Additional Medicare Tax withholding on Medicare wages | **22** | 2,817. |
| 23 | Additional Medicare Tax withholding on railroad retirement (RRTA) compensation from Form W-2, box 14 (see instructions) | **23** | |
| 24 | **Total Additional Medicare Tax withholding.** Add lines 22 and 23. Also include this amount with federal income tax withholding on Form 1040, line 64 (Form 1040NR, 1040-PR, and 1040-SS filers, see instructions) | **24** | 2,817. |

723111  12-13-17    LHA    **For Paperwork Reduction Act Notice, see your tax return instructions.**

Form **8959** (2017)

9

Form **8960**

Department of the Treasury
Internal Revenue Service (99)

# Net Investment Income Tax -
# Individuals, Estates, and Trusts

▶ **Attach to your tax return.**
▶ Go to www.irs.gov/Form8960 for instructions and the latest information.

OMB No. 1545-2227

**2017**

Attachment
Sequence No. **72**

Name(s) shown on your tax return
TODD A. & NARAYANI M. SWENNING

Your social security number or EIN
***-**-3655

| | **Part I**  Investment Income | | | |
|---|---|---|---|---|
| | ☐ Section 6013(g) election (see instructions) | | | |
| | ☐ Section 6013(h) election (see instructions) | | | |
| | ☐ Regulations section 1.1411-10(g) election (see instructions) | | | |
| 1 | Taxable interest (see instructions) | | **1** | |
| 2 | Ordinary dividends (see instructions) | | **2** | |
| 3 | Annuities (see instructions) | | **3** | |
| 4a | Rental real estate, royalties, partnerships, S corporations, trusts, etc. (see instructions) | **4a** | | |
| b | Adjustment for net income or loss derived in the ordinary course of a non-section 1411 trade or business (see instructions) | **4b** | | |
| c | Combine lines 4a and 4b | | **4c** | |
| 5a | Net gain or loss from disposition of property (see instructions) | **5a** | | |
| b | Net gain or loss from disposition of property that is not subject to net investment income tax (see instructions) | **5b** | | |
| c | Adjustment from disposition of partnership interest or S corporation stock (see instructions) | **5c** | | |
| d | Combine lines 5a through 5c | | **5d** | |
| 6 | Adjustments to investment income for certain CFCs and PFICs (see instructions) | | **6** | |
| 7 | Other modifications to investment income (see instructions) | | **7** | |
| 8 | Total investment income. Combine lines 1, 2, 3, 4c, 5d, 6, and 7 | | **8** | |

| | **Part II**   Investment Expenses Allocable to Investment Income and Modifications | | | |
|---|---|---|---|---|
| 9a | Investment interest expenses (see instructions) | **9a** | | |
| b | State, local, and foreign income tax (see instructions) | **9b** | | |
| c | Miscellaneous investment expenses (see instructions) | **9c** | | |
| d | Add lines 9a, 9b, and 9c | | **9d** | |
| 10 | Additional modifications (see instructions) | | **10** | |
| 11 | Total deductions and modifications. Add lines 9d and 10 | | **11** | |

| | **Part III**   Tax Computation | | | |
|---|---|---|---|---|
| 12 | Net investment income. Subtract Part II, line 11 from Part I, line 8. Individuals complete lines 13-17. Estates and trusts complete lines 18a-21. If zero or less, enter -0- | | **12** | |
| | **Individuals:** | | | |
| 13 | Modified adjusted gross income (see instructions) | **13** | 538,446. | |
| 14 | Threshold based on filing status (see instructions) | **14** | 250,000. | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | **15** | 288,446. | |
| 16 | Enter the smaller of line 12 or line 15 | | **16** | |
| 17 | Net investment income tax for individuals. Multiply line 16 by 3.8% (.038).**Enter here and include on your tax return** (see instructions) | | **17** | |
| | **Estates and Trusts:** | | | |
| 18a | Net investment income (line 12 above) | **18a** | | |
| b | Deductions for distributions of net investment income and deductions under section 642(c) (see instructions) | **18b** | | |
| c | Undistributed net investment income. Subtract line 18b from 18a (see instructions). If zero or less, enter -0- | **18c** | | |
| 19a | Adjusted gross income (see instructions) | **19a** | | |
| b | Highest tax bracket for estates and trusts for the year (see instructions) | **19b** | | |
| c | Subtract line 19b from line 19a. If zero or less, enter -0- | **19c** | | |
| 20 | Enter the smaller of line 18c or line 19c | | **20** | |
| 21 | Net investment income tax for estates and trusts. Multiply line 20 by 3.8% (.038).**Enter here and include on your tax return** (see instructions) | | **21** | |

LHA   **For Paperwork Reduction Act Notice, see your tax return instructions.**

Form **8960** (2017)

723121  12-22-17

TODD A. & NARAYANI M. SWENNING                                    ***-**-3655

---

FORM 1040                    PERSONAL EXEMPTION WORKSHEET              STATEMENT    1

---

1. IS THE AMOUNT ON FORM 1040, LINE 38, MORE THAN THE AMOUNT SHOWN ON LINE 4
   BELOW FOR YOUR FILING STATUS?
   NO.  STOP. MULTIPLY $4,050 BY THE TOTAL NUMBER OF EXEMPTIONS CLAIMED
        ON FORM 1040, LINE 6D, AND ENTER THE RESULT ON LINE 42.
   YES. CONTINUE
2. MULTIPLY $4,050 BY THE TOTAL NUMBER OF EXEMPTIONS CLAIMED
   ON FORM 1040, LINE 6D                                                    16,200.
3. ENTER THE AMOUNT FROM FORM 1040, LINE 38             538,446.
4. ENTER THE AMOUNT FOR YOUR FILING STATUS              313,800.
      SINGLE                           $261,500
      MARRIED FILING JOINTLY OR WIDOW(ER) $313,800
      MARRIED FILING SEPARATELY        $156,900
      HEAD OF HOUSEHOLD                $287,650
5. SUBTRACT LINE 4 FROM LINE 3. IF THE RESULT IS
   MORE THAN $122,500 ($61,250 IF MARRIED FILING
   SEPARATELY), STOP. ENTER -0- ON LINE 42              224,646.
6. DIVIDE LINE 5 BY $2,500 ($1,250 IF MARRIED
   FILING SEPARATELY).  IF THE RESULT IS NOT A
   WHOLE NUMBER, INCREASE IT TO THE NEXT HIGHER
   WHOLE NUMBER (FOR EXAMPLE, INCREASE 0.0004
   TO 1)
7. MULTIPLY LINE 6 BY 2% (.02) AND ENTER THE RESULT
   AS A DECIMAL
8. MULTIPLY LINE 2 BY LINE 7                                          _____
9. SUBTRACT LINE 8 FROM LINE 2. TOTAL TO FORM 1040, LINE 42.          _____

---

FORM 1040               WAGES RECEIVED AND TAXES WITHHELD              STATEMENT    2

---

| T S EMPLOYER'S NAME | AMOUNT PAID | FEDERAL TAX WITHHELD | STATE TAX WITHHELD | CITY SDI TAX W/H | FICA TAX | MEDICARE TAX |
|---|---|---|---|---|---|---|
| S TODD SWENNING MD PC | 36,900. | 5,598. | 1,414. | 365. | 2,511. | 587. |
| T TODD SWENNING MD PC | 505,800. | 159,125. | 56,517. | 998. | 7,886. | 10,256. |
| TOTALS | 542,700. | 164,723. | 57,931. | 1,363. | 10,397. | 10,843. |

TODD A. & NARAYANI M. SWENNING                                    ***-**-3655

```
FORM 1040                 FEDERAL INCOME TAX WITHHELD          STATEMENT    3


T
S DESCRIPTION                                                    AMOUNT
- -----------                                                  ----------
S TODD SWENNING MD PC                                             5,598.
T TODD SWENNING MD PC                                           159,125.
  FORM 8959, LINE 24                                             2,817.
                                                               ----------
TOTAL TO FORM 1040, LINE 64                                    167,540.
                                                               ==========
```

```
SCHEDULE A                STATE AND LOCAL INCOME TAXES         STATEMENT    4


DESCRIPTION                                                     AMOUNT
-----------                                                   ----------
TODD SWENNING MD PC                                             1,414.
STATE DISABILITY INSURANCE - TODD SWENNING MD PC                 365.
TODD SWENNING MD PC                                            56,517.
STATE DISABILITY INSURANCE - TODD SWENNING MD PC                 998.
                                                              ----------
TOTAL TO SCHEDULE A, LINE 5                                   59,294.
                                                             ==========
```

COPY

```
TODD A. & NARAYANI M. SWENNING                                        ***-**-3655
```

```
SCHEDULE A                    ITEMIZED DEDUCTIONS WORKSHEET          STATEMENT    5
```

```
  1.  ENTER THE TOTAL OF THE AMOUNTS FROM SCHEDULE A, LINES 4,
      9, 15, 19, 20, 27, AND 28.                                        59,294.
  2.  ENTER THE TOTAL OF THE AMOUNTS FROM SCHEDULE A, LINES 4,
      14, AND 20, PLUS ANY GAMBLING AND CASUALTY OR THEFT
      LOSSES INCLUDED ON LINE 28 AND ANY QUALIFIED CONTRIBUTIONS
      INCLUDED ON LINE 16.                                                   0.
  3.  IS THE AMOUNT ON LINE 2 LESS THAN THE AMOUNT ON LINE 1?
      IF NO, YOUR DEDUCTION IS NOT LIMITED.   ENTER THE AMOUNT
      FROM LINE 1 ABOVE ON SCHEDULE A, LINE 29.
      IF YES, SUBTRACT LINE 2 FROM LINE 1.                             59,294.
  4.  MULTIPLY LINE 3 BY 80% (.80).                    47,435.
  5.  ENTER THE AMOUNT FROM FORM 1040, LINE 38.       538,446.
  6.  ENTER $313,800 IF MARRIED FILING JOINTLY OR
      QUALIFYING WIDOW(ER); $287,650 IF HEAD OF
      HOUSEHOLD; $261,500 IF SINGLE; OR $156,900
      IF MARRIED FILING SEPARATELY.                   313,800.
  7.  IS THE AMOUNT ON LINE 6 LESS THAN THE AMOUNT
      ON LINE 5?
      IF NO, YOUR DEDUCTION IS NOT LIMITED.   ENTER
      THE AMOUNT FROM LINE 1 ABOVE ON SCHEDULE A,
      LINE 29.
      IF YES, SUBTRACT LINE 6 FROM LINE 5.            224,646.
  8.  MULTIPLY LINE 7 BY 3% (.03).                      6,739.
  9.  ENTER THE SMALLER OF LINE 4 OR LINE 8.                            6,739.

 10.  TOTAL ITEMIZED DEDUCTIONS.   SUBTRACT LINE 9 FROM LINE 1.
      ENTER THE RESULT HERE AND ON SCHEDULE A, LINE 29.                52,555.
```

022                                                               **DO NOT MAIL THIS FORM TO THE FTB**

| TAXABLE YEAR | | FORM |
|---|---|---|
| **2017** | **California e-file Signature Authorization for Individuals** | **8879** |

| Your name | Your SSN or ITIN |
|---|---|
| TODD A. SWENNING | ***-**-3655 |
| **Spouse's/RDP's name** | **Spouse's/RDP's SSN or ITIN** |
| NARAYANI M. SWENNING | ***-**-8711 |

| **Part I** | **Tax Return Information** (whole dollars only) | | | |
|---|---|---|---|---|
| **1** | California Adjusted Gross Income. See instructions | 1 | | 538,446. |
| **2** | Amount You Owe. See instructions | 2 | | 0. |
| **3** | Refund or No Amount Due. See instructions | 3 | | 13,930. |

**Part II    Taxpayer Declaration and Signature Authorization** (Be sure you obtain and keep a copy of your return.)

Under penalties of perjury, I declare that I have examined a copy of my individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2017, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the information I provided to my electronic return originator (ERO), transmitter, or intermediate service provider (including my name, address, and social security number or individual tax identification number) and the amounts shown in Part I above agree with the information and amounts shown on the corresponding lines of my electronic income tax return. If applicable, I authorize an electronic funds withdrawal of the amount on line 2 and/or the estimated tax payments as shown on my return and on form FTB 8455, California e-file Payment Record for Individuals, or a comparable form. If applicable, I declare that direct deposit refund amount on line 3 agrees with the direct deposit authorization stated on my return. If I have filed a joint return, this is an irrevocable appointment of the other spouse/RDP as an agent to authorize an electronic funds withdrawal or direct deposit. I authorize my ERO, transmitter, or intermediate service provider to transmit my complete return to the Franchise Tax Board (FTB). **If the processing of my return or refund is delayed, I authorize the FTB to disclose to my ERO, intermediate service provider, and/or transmitter the reason(s) for the delay or the date when the refund was sent.** If I am filing a balance due return, I understand that if the FTB does not receive full and timely payment of my tax liability, I remain liable for the tax liability and all applicable interest and penalties. I acknowledge that I have read and consent to the Electronic Funds Withdrawal Consent included on the copy of my electronic income tax return. I have selected a personal identification number (PIN) as my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize  WILLIAM J. HEALEY III, CPA                    to enter my PIN  ▮▮▮▮▮▮▮▮
                 **ERO firm name**                                              **Do not enter all zeros**

as my signature on my 2017 e-filed California individual income tax return.

[ ] I will enter my PIN as my signature on my 2017 e-filed California individual income tax return. Check this box **only** if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____    Date ▶ _____

**Spouse's/RDP's PIN: check one box only**

[X] I authorize  WILLIAM J. HEALEY III, CPA                    to enter my PIN  ▮▮▮▮▮▮▮▮
                 **ERO firm name**                                              all zeros

as my signature on my 2017 e-filed California individual income tax return.

[ ] I will enter my PIN as my signature on my 2017 e-filed California individual income tax return. Check this box **only** if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's/RDP's signature ▶ _____    Date ▶ _____

| Practitioner PIN Method Returns Only - continue below |
|---|

**Part III    Certification and Authentication - Practitioner PIN Method Only**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. ▮▮▮▮▮▮▮▮▮▮▮
                                                                                  **Do not enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature for the 2017 California individual income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and FTB Pub. 1345, 2017 e-file Handbook for Authorized e-file Providers.

ERO's signature ▶ _____    Date ▶ _____

**For Privacy Notice, get FTB 1131 ENG/SP.**                                        FTB 8879  2017

739311  11-27-17

14271009 131834 67054.1          2017.04030 SWENNING, TODD          67054_14

739001 12-21-17

| TAXABLE YEAR | | FORM |
|---|---|---|
| **2017** | **California Resident Income Tax Return** | **540** |

APE                                                    ATTACH FEDERAL RETURN

```
***-**-****    SWEN      ***-**-****          17   PBA   999999
TODD     A  SWENNING                                              A
NARAYANI M  SWENNING                                              R
                                                                 RP
140 WEST VIA LOLA
PALM SPRINGS     CA  92262

**-*******  **-*******
```

*COPY*

**Filing Status**

1 ☐ Single

2 ☒ Married/RDP filing jointly. See inst.

3 ☐ Married/RDP filing separately. Enter spouse's/RDP's SSN or ITIN above and full name here

4 ☐ Head of household (with qualifying person). See instructions.

5 ☐ Qualifying widow(er) with dependent child. Enter year spouse/RDP died

If your California filing status is different from your federal filing status, check the box here ..................... ☐

**6** If someone can claim you (or your spouse/RDP) as a dependent, check the box here. See inst. ........ ● **6** ☐

▶ For line 7, line 8, line 9, and line 10: Multiply the amount you enter in the box by the pre-printed dollar amount for that line. **Whole dollars only**

**7 Personal:** If you checked box 1, 3, or 4 above, enter 1 in the box. If you checked box 2 or 5, enter 2 in the box. If you checked the box on line 6, see instructions ● **7** [ 2 ] X $114 = ● $ [ 228 ]

**8 Blind:** If you (or your spouse/RDP) are visually impaired, enter 1; if both are visually impaired, enter 2 ● **8** [ ] X $114 = ● $ [ ]

**9 Senior:** If you (or your spouse/RDP) are 65 or older, enter 1; if both are 65 or older, enter 2 ● **9** [ ] X $114 = ● $ [ ]

**10 Dependents: Do not include yourself or your spouse/RDP.**

**Exemptions**

| | Dependent 1 | Dependent 2 | Dependent 3 |
|---|---|---|---|
| First Name | ● ██████████████████ | ██████████ | ● |
| Last Name | ● SWENNING | ● SWENNING | ● |
| SSN | ● ████████████████████ | ██████████ | ● |
| Dependent's relationship to you | ● SON | ● SON | ● |

Total dependent exemptions ............................ ● **10** [ 2 ] X $353 = ● $ [ 706 ]

**11 Exemption amount:** Add line 7 through line 10. Transfer this amount to line 32 ........ ● **11** $ [ 934 ]

022        3101174                          Form 540  2017  **Side 1**

739002 12-21-17

Your name: TODD A. SWENNING

Your SSN or ITIN: \*\*\*-\*\*-3655

**Taxable Income**

| | | | |
|---|---|---|---|
| 12 | State wages from your Form(s) W-2, box 16 ..................................................... | • 12 | 542,700.00 |
| 13 | Enter federal adjusted gross income from Form 1040, line 37; 1040A, line 21; or 1040EZ, line 4 ...... | ◉ 13 | 538,446.00 |
| 14 | California adjustments - subtractions. Enter the amount from Schedule CA (540), line 37, column B ...... | • 14 | .00 |
| 15 | Subtract line 14 from line 13. If less than zero, enter the result in parentheses. See instructions .......... | 15 | 538,446.00 |
| 16 | California adjustments - additions. Enter the amount from Schedule CA (540), line 37, column C ........ | • 16 | .00 |
| 17 | California adjusted gross income. Combine line 15 and line 16 ................................ | • 17 | 538,446.00 |

18 Enter the **larger** of

- Your California **itemized deductions** from Schedule CA (540), line 44; **OR**
- Your California **standard deduction** shown below for your filing status:
  - Single or Married/RDP filing separately ............................... $4,236
  - Married/RDP filing jointly, Head of household, or Qualifying widow(er) $8,472
  - If Married/RDP filing separately or the box on line 6 is checked, STOP. See instructions

| | | | |
|---|---|---|---|
| | | • 18 | 8,472.00 |
| 19 | Subtract line 18 from line 17. This is your **taxable income**. If less than zero, enter -0- .................. | ◉ 19 | 529,974.00 |

**Tax**

| | | | |
|---|---|---|---|
| 31 | Tax. Check the box if from: ☐ Tax Table ☒ Tax Rate Schedule • ☐ FTB 3800 ☐ FTB 3803 | ◉ 31 | 44,001.00 |
| 32 | Exemption credits. Enter the amount from line 11. If your federal AGI is more than $187,203, see instructions | ◉ 32 | 0.00 |
| 33 | Subtract line 32 from line 31. If less than zero, enter -0- ................................... | ◉ 33 | 44,001.00 |
| 34 | Tax. See instructions. Check the box if from: • ☐ Schedule G-1 • ☐ FTB 5870A | • 34 | .00 |
| 35 | Add line 33 and line 34 ............................................................. | ◉ 35 | 44,001.00 |

**Special Credits**

| | | | |
|---|---|---|---|
| 40 | Nonrefundable Child and Dependent Care Expenses Credit. See instructions | • | .00 |
| 43 | Enter credit name _____ code • _____ and amount ... | • 43 | .00 |
| 44 | Enter credit name _____ code • _____ and amount ... | • 44 | .00 |
| 45 | To claim more than two credits, see instructions. Attach Schedule P (540) ................. | • 45 | .00 |
| 46 | Nonrefundable renter's credit. See instructions .................................... | • 46 | .00 |
| 47 | Add line 40 through line 46. These are your total credits ............................ | ◉ 47 | .00 |
| 48 | Subtract line 47 from line 35. If less than zero, enter -0- ............................ | ◉ 48 | 44,001.00 |

**Other Taxes**

| | | | |
|---|---|---|---|
| 61 | Alternative minimum tax. Attach Schedule P (540) .................................. | • 61 | .00 |
| 62 | Mental Health Services Tax. See instructions ..................................... | • 62 | .00 |
| 63 | Other taxes and credit recapture. See instructions ................................. | • 63 | .00 |
| 64 | Add line 48, line 61, line 62, and line 63. This is your total tax ...................... | • 64 | 44,001.00 |

**Side 2** Form 540 2017   022   3102174

739003 12-21-17

Your name: **TODD A. SWENNING**          Your SSN or ITIN: **\*\*\*-\*\*-3655**

**Payments**

| | | | |
|---|---|---|---|
| 71 | California income tax withheld. See instructions | ● 71 | 57,931 .00 |
| 72 | 2017 CA estimated tax and other payments. See instructions | ● 72 | .00 |
| 73 | Withholding (Form 592-B and/or 593). See instructions | ● 73 | .00 |
| 74 | Excess SDI (or VPDI) withheld. See instructions | ● 74 | .00 |
| 75 | Earned Income Tax Credit (EITC) | ● 75 | .00 |
| 76 | Add lines 71 through 75. These are your total payments. See instructions | ◉ 76 | 57,931 .00 |

**Use Tax**

| | | | |
|---|---|---|---|
| 91 | **Use Tax.** Do not leave blank. See instructions | ● 91 | 0 .00 |

If line 91 is zero, check if:  [X] No use tax is owed.

[ ] You paid your use tax obligation directly to CDTFA.

**Overpaid Tax/Tax Due**

| | | | |
|---|---|---|---|
| 92 | Payments balance. If line 76 is more than line 91, subtract line 91 from line 76 | ◉ 92 | 57,931 .00 |
| 93 | **Use Tax balance.** If line 91 is more than line 76, subtract line 76 from line 91 | ◉ 93 | .00 |
| 94 | Overpaid tax. If line 92 is more than line 64, subtract line 64 from line 92 | ◉ 94 | 13,930 .00 |
| 95 | Amount of line 94 you want applied to your **2018** estimated tax | ● 95 | .00 |
| 96 | Overpaid tax available this year. Subtract line 95 from line 94 | ● 96 | 13,930 .00 |
| 97 | Tax due. If line 92 is less than line 64, subtract line 92 from line 64 | ◉ 97 | .00 |





739004 12-21-17

Your name: TODD A. SWENNING    Your SSN or ITIN: **-**-3655

| | Code | Amount |
|---|---|---|
| California Seniors Special Fund. See instructions | • 400 | |
| Alzheimer's Disease/Related Disorders Fund | • 401 | |
| Rare and Endangered Species Preservation Voluntary Tax Contribution Program | • 403 | |
| California Breast Cancer Research Voluntary Tax Contribution Fund | • 405 | |
| California Firefighters' Memorial Fund | • 406 | |
| Emergency Food for Families Voluntary Tax Contribution Fund | • 407 | |
| California Peace Officer Memorial Foundation Fund | • 408 | |
| California Sea Otter Fund | • 410 | |
| California Cancer Research Voluntary Tax Contribution Fund | • 413 | |
| School Supplies for Homeless Children Fund | • 422 | |
| State Parks Protection Fund/Parks Pass Purchase | • 423 | |
| Protect Our Coast and Oceans Voluntary Tax Contribution Fund | • 424 | |
| Keep Arts in Schools Voluntary Tax Contribution Fund | • 425 | |
| State Children's Trust Fund for the Prevention of Child Abuse | • 430 | |
| Prevention of Animal Homelessness and Cruelty Fund | • 431 | |
| Revive the Salton Sea Fund | • 432 | |
| California Domestic Violence Victims Fund | • 433 | |
| Special Olympics Fund | • 434 | |
| Type 1 Diabetes Research Fund | • 435 | |
| California YMCA Youth and Government Voluntary Tax Contribution Fund | • 436 | |
| Habitat for Humanity Voluntary Tax Contribution Fund | • 437 | |
| California Senior Citizen Advocacy Voluntary Tax Contribution Fund | • 438 | |
| Native California Wildlife Rehabilitation Voluntary Tax Contribution Fund | • 439 | |
| Rape Backlog Kit Voluntary Tax Contribution Fund | • 440 | |
| **110** Add code 400 through code 440. This is your total contribution | • 110 | |

Contributions

**Side 4** Form 540  2017     022     3104174

739005 12-21-17

Your name: TODD A. SWENNING      Your SSN or ITIN: **-**-3655

**111  AMOUNT YOU OWE.** If you do not have an amount on line 96, add line 93, line 97, and line 110. See instructions. **Do not send cash.**

Mail to: **FRANCHISE TAX BOARD**
PO BOX 942867
SACRAMENTO CA 94267-0001 .................................................. ● **111** | | 00

Pay online - Go to **ftb.ca.gov/pay** for more information.

**Interest and Penalties**

112  Interest, late return penalties, and late payment penalties ................ **112** | | 00

113  Underpayment of estimated tax. Check the box: ● ☐ **FTB 5805 attached** ● ☐ **FTB 5805F attached** ● **113** | 0 | 00

114  Total amount due. See instructions. Enclose, but **do not** staple, any payment ............ **114** | | 00

**115  REFUND OR NO AMOUNT DUE.** Subtract the sum of line 110, line 112 and line 113 from line 96. See instructions.

Mail to: **FRANCHISE TAX BOARD**
PO BOX 942840
SACRAMENTO CA 94240-0001 .................................................. ● **115** | 13,930 | 00

**Refund and Direct Deposit**

Fill in the information to authorize direct deposit of your refund into one or two accounts. **Do not** attach a voided check or a deposit slip.

See instructions. **Have you verified the routing and account numbers?** Use whole dollars only.

All or the following amount of my refund (line 115) is authorized for direct deposit into the account shown below:

● Routing number | ● Type ☐ Checking ☐ Savings | ● Account number | ● **116** Direct deposit amount | 00

The remaining amount of my refund (line 115) is authorized for direct deposit into the account shown below:

● Routing number | ● Type ☐ Checking ☐ Savings | ● Account number | ● **117** Direct deposit amount | 00

**IMPORTANT:** See the instructions to find out if you should attach a copy of your complete federal tax return.

To learn about your privacy rights, how we may use your information, and the consequences for not providing the requested information, go to **ftb.ca.gov/forms** and search for **1131**. To request this notice by mail, call 800.852.5711. Under penalties of perjury, I declare that I have examined this tax return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

Your signature | Date | Spouse's/RDP's signature (if a joint tax return, both must sign)

**Sign Here**

● Your email address. Enter only one email address. | ● Preferred phone number
JOHNNYSAWBONES@YAHOO.COM |

It is unlawful to forge a spouse's/RDP's signature.

Paid preparer's signature **(declaration of preparer is based on all information of which preparer has any knowledge)**

Joint tax return? (See instructions)

Firm's name (or yours, if self-employed) | ● PTIN
WILLIAM J. HEALEY III, CPA | P00117932

Firm's address | ● FEIN
POST OFFICE BOX 1606      PALM SPRINGS, CA 92263 | **-*******

Do you want to allow another person to discuss this tax return with us? See instructions .............. ☒ Yes ☐ No

Print Third Party Designee's Name | Telephone Number
WILLIAM J. HEALEY III, CPA | 760.320.2107

| TAXABLE YEAR | **Wage and Tax Statement** | 739611 11-02-17<br>CALIFORNIA SCHEDULE |
|---|---|---|
| **2017** | | **W-2** |

**Important: Attach this form to the back of your original or amended Form 540, 540 2EZ, or Form 540NR (Long or Short).**

| Name(s) as shown on tax return | SSN or ITIN |
|---|---|
| TODD A. & NARAYANI M. SWENNING | \*\*\*-\*\*-3655 |

**Caution:** If this form is filled out, **do not** send your Form(s) W-2 to the Franchise Tax Board. If your Form(s) W-2 are from multiple states, **attach** copies showing California tax withheld to this schedule. If this schedule is blank, attach your Form(s) W-2 to the lower front of your tax return.
**All fields must be completed. DO NOT ATTACH PAYMENT TO THIS SCHEDULE.**

*Employee's social security number, name, and address must be the same as the information on the Form(s) W-2.

| W-2 Information | 1st W-2 | 2nd W-2 |
|---|---|---|
| a. Employee's social security number * | \*\*\*-\*\*-8711 | \*\*\*-\*\*-3655 |
| b. Employer identification number (EIN) | \*\*-\*\*\*0631 | \*\*-\*\*\*0631 |
| c. Employer's name | TODD SWENNING MD PC | TODD SWENNING MD PC |
| Address | 901 N PALM CANYON DR STE 212 | 901 N PALM CANYON DR STE 212 |
| City | PALM SPRINGS | PALM SPRINGS |
| State | CA | CA |
| ZIP code | 92262 | 92262 |
| e. Employee's first name * | NARAYANI | TODD |
| Middle initial * | M | A |
| Last name * | SWENNING | SWENNING |
| Suffix * | | |
| f. Employee address * | 140 WEST VIA LOLA | 140 WEST VIA LOLA |
| City * | PALM SPRINGS | PALM SPRINGS |
| State * | CA | CA |
| ZIP code * | 92262 | 92262 |
| 1. Wages, tips, other compensation | 36,900. | 505,800. |
| 2. Federal income tax withheld | 5,598. | 159,125. |
| 3. Social security wages | 40,500. | 127,200. |
| 4. Social security tax withheld | 2,511. | 7,886. |
| 6. Medicare tax withheld | 587. | 10,256. |

COPY

For Privacy Notice, get FTB 1131 ENG/SP.     022     8041174     Schedule W-2 2017 **Side 1**

739612  11-02-17

| W-2 Information | 1st W-2 | 2nd W-2 |
|---|---|---|

7. Social security tips

8. Allocated tips (not included in box 1)

10. Dependent care benefits

11. Nonqualified plans

12. Codes and amounts

| | Codes | Amounts | Codes | Amounts |
|---|---|---|---|---|
| 12a. | D | 3,600. | | |
| 12b. | | | | |
| 12c. | | | | |
| 12d. | | | | |

13. Check the appropriate box for: Statutory employee, Retirement plan, or Third-party sick pay

☐ Statutory employee    ☐ Statutory employee

☒ Retirement plan    ☐ Retirement plan

☐ Third-party sick pay    ☐ Third-party sick pay

14. SDI, VPDI, or CA SDI (from box 14 or 19)

| | Type | Amount | Type | Amount |
|---|---|---|---|---|
| | CASDI | 365. | CASDI | 998. |

15. State and employer's state ID number

| | State | Employer's state ID number | State | Employer's state ID number |
|---|---|---|---|---|
| | CA | 050-9410-7 | CA | 050-9410-7 |

16. State wages, tips, etc.

| 1st W-2 | 2nd W-2 |
|---|---|
| 36,900. | 505,800. |

17. State income tax

| 1st W-2 | 2nd W-2 |
|---|---|
| 1,414. | 56,517. |



| California | Exemption Credit - AGI Limitation Worksheet | 2017 |

Name(s) as shown on return
TODD A. & NARAYANI M. SWENNING

Social security number
***-**-3655

**a.** Enter the amount from Form 540, line 13, or RDP recalculated AGI ........................ **a** 538,446.

**b.** Enter the amount for your filing status on line b:
Single or married/RDP filing separate .................... $187,203
Married/RDP filing joint or qualifying widow(er) ..... $374,411    **b** 374,411.
Head of household ........................ $280,808

**c.** Subtract line b from line a ........................ **c** 164,035.

**d.** Divide line c by $2,500 ($1,250 if married/RDP filing separate).
**Note:** If the result is not a whole number, round it to the next higher whole number ........................ **d** 66.

**e.** Multiply line d by $6 ........................ **e** 396.

**f.** Add the numbers from the boxes on Form 540, line 7, line 8 and line 9 ........................ **f** 2

**g.** Multiply line e by line f ........................ **g** 792.

**h.** Enter the total dollar amount from Form 540, line 7, line 8 and line 9 ........................ **h** 228.

**i.** Subtract line g from line h. If zero or less, enter -0- ........................ **i** 0.

**j.** Enter the number from the box on Form 540, line 10 ........................ **j** 2

**k.** Multiply line e by line j ........................ **k** 792.

**l.** Enter the dollar amount from Form 540, line 10 ........................ **l** 706.

**m.** Subtract line k from line l. If zero or less, enter -0- ........................ **m**

**n.** Add line i and m. Enter the result here and on Form 540, line 32. If zero or less, enter -0- ........................ **n**

## CERTIFICATE OF SERVICE

I hereby certify that on  June 12, 2019                    (Date), I electronically transmitted the foregoing document to the Clerk of Court using the ECF System for filing and transmittal of a Notice of Electronic Filing to the following ECF registrants (names only are sufficient):

on all the persons who are on the Electronic Mail Notice List to Receive NEF

transmission at their respective email addresses

I hereby certify that on  June 12, 2019                    (Date), I served the same document by

☐ U.S. Postal Service          ☐ In Person Delivery

☐ Courier Service              ☑ E-Mail

on the following, who are not registered participants of the ECF system:

Name(s) and Address(es): Todd A. Swenning: johnnysawbones@yahoo.com

Sam Bratton, Debtor's Counsel: sbratton@dsda.com

/s/ Stephanie Reichert
Signature
Stephanie Reichert